**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF INDIANA**
**INDIANAPOLIS DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 18-07762-JJG-11 |
| FAYETTE MEMORIAL HOSPITAL | ) | |
| ASSOCIATION, INC. d/b/a FAYETTE | ) | |
| REGIONAL HEALTH SYSTEM, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

---

### NOTICE OF SUBMISSION OF MONTHLY OPERATING REPORT

---

Fayette Memorial Hospital Association, Inc. d/b/a Fayette Regional Health System, debtor

and debtor-in-possession (the "**Debtor**"), hereby gives notice of submission of the attached Monthly

Operating Report for the period from October 10 through October 31, 2018.

Respectfully submitted this 29th day of November, 2018,

/s/ Wendy D. Brewer
Wendy D. Brewer (#22669-49)
FULTZ MADDOX DICKENS PLC
333 N. Alabama Street, Ste. 350
Indianapolis, IN  46204
Tel:  (317) 215-6220
E-Mail:  wbrewer@fmdlegal.com

*Attorneys for the Debtor*

# U.S. Trustee Basic Monthly Operating Report

Case Name:___**In re: Fayette Memorial Hosp Assn**___          Date Filed:___**10/10/18**___

Case Number:_____**18-07762-JJG-11**_____          SIC Code:___**8062**___

Month (or portion) covered by this report:___**October 10-31 2018**___

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_____/s/ Samantha Bell, CFO_____          _____11/28/18_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_____Samantha Bell, CFO_____
PRINTED NAME OF RESPONSIBLE PARTY, AND POSITION WITH DEBTOR

The Debtor is required to provide financial reports prepared by or for the Debtor in addition to the information required by this form.  The U.S. Trustee may permit the debtor to eliminate duplicative information.  No such permission is valid unless in writing.

**QUESTIONNAIRE:**

| | YES | NO |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? <br> Prepetition Wages/Benefits per First Day Order | ☑ | ☐ |
| 4.  DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFEESIONALS THIS MONTH? | ☐ | ☑ |
| 5.  DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 6.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7.  HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☑ | ☐ |
| 8.  DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE THE DIP ACCOUNT?  None other than as approved by First Day Orders | ☐ | ☑ |
| 12.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNTANTICIPATED EXPENSES THIS MONTH?  Several vendors require prepayment | ☑ | ☐ |

# U.S. Trustee Basic Monthly Operating Report

Case Name:___**In re: Fayette Memorial Hosp Assn**___    Date Filed:___**10/10/18**___

Case Number:_____**18-07762-JJG-11**_____    SIC Code:___**8062**___

Month (or portion) covered by this report:___**October 10-31 2018**___

13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? ☑ ☐

14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? ☐ ☑

15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? ☑ ☐

16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? ☑ ☐

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☑

*IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.*

**NOT APPLICABLE**

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS.  [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME:_____**$2,798,690**_____

**Incl $502,732 grant revenue**

***SEE EXHIBITS A & B – Balance Sheet and Income Statement for full Month***

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

TOTAL EXPENSES:_____**$2,319,949**_____

***SEE EXHIBIT C - Disbursements***

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B):    **$2,798,690**

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C):    **$2,319,949**

(Subtract the Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH: **$478,741**

# U.S. Trustee Basic Monthly Operating Report

Case Name:__**In re: Fayette Memorial Hosp Assn**__          Date Filed:__**10/10/18**__

Case Number:_____**18-07762-JJG-11**_____          SIC Code:__**8062**__

Month (or portion) covered by this report:__**October 10-31 2018**__

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY, BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES:__**$161,520**__

*SEE EXHIBIT D – Post-Petition AP*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES:__**$20,195,633**__

*SEE EXHIBIT E – A/R Report*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

**Bank Statements Attached**

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?          **516**
*Full-time employees:*     *389*
*Part-time employees:*     *127 (PT and prn)*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?          **502**
*Full-time employees:*     *383*
*Part-time employees:*     *119 (PT and prn)*

*Additional contract employees not included in totals.*

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD:          **$0**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE:          **$0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD:  Includes Fees & Costs          **$47,056.11**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE:          **$47,056.11**

# U.S. Trustee Basic Monthly Operating Report

Case Name: __In re: Fayette Memorial Hosp Assn__                Date Filed: __10/10/18__

Case Number: _____ __18-07762-JJG-11__ _____                SIC Code: __8062__

Month (or portion) covered by this report: __October 10-31 2018__

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY
DURING THIS REPORTING PERIOD: __$47,056.11__

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTORE RELATED TO BANKRUPTCY
SINCE THE FILING OF THE CASE: __$47,056.11__

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | |
|---|---|
| PROJECTED INCOME FOR THE MONTH: | **$2,942,732** |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | **$2,798,690** |
| DIFFERENCE BETWEEN PROJECTED INCOME AND ACTUAL INCOME: | **($144,042)** |
| | |
| PROJECTED EXPENSES FOR THE MONTH: | **$2,778,734** |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | **$2,319,949** |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | **($458,785)** |
| | |
| PROJECTED CASH PROFIT FOR THE MONTH: | **$163,998** |
| ACTUAL CASH PROFIT FOR THE MONTH (EXHIBIT B MINUS EXHIBIT C): | **$478,741** |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: | **$314,743** |

IF ACTUAL CASH PROFIT WAS 90% OR LESS OF PROJECTED CASH PROFIT, PLEASE ATTACH A DETAILED
WRITTEN EXPLANATION: *N/A*

# Exhibit A

**FAYETTE REGIONAL HEALTH SYSTEM**
**BALANCE SHEET**

| ASSETS | 10/31/2018 | 9/30/2018 | CHANGE | LIABILITIES AND FUND BALANCE | 10/31/2018 | 9/30/2018 | CHANGE |
|---|---|---|---|---|---|---|---|
| *Current Assets:* | | | | *Current Liabilities:* | | | |
| Cash and Short Term Investments | 1,285,893 | 2,826,754 | (1,540,861) | Current Portion-LTD-Bonds | 818,000 | 818,000 | 0 |
| Accounts Receivable-Patients | 20,195,633 | 20,431,781 | (236,148) | Other Bonds/Debt Payable-Current | 390,173 | 424,953 | (34,780) |
| AR Contractual Allowances | (5,715,192) | (6,250,466) | (535,274) | Trade Accounts Payable | 9,675,145 | | #VALUE! |
| Less: Allow. For Uncoll. Accts. | (4,783,566) | (4,948,161) | (164,595) | Trade Accounts Payable - Post Petition | 161,520 | 0 | 161,520 |
| Net Patient Accounts Receivable | 9,696,875 | 9,233,154 | 463,721 | Estimated Third Party Settlements | 88,619 | 88,619 | 0 |
| | | | | Meaningful Use Funds | 0 | 0 | 0 |
| Other Accounts Receivable | 1,142,510 | 1,539,563 | (397,053) | Accrued Sal., Wages, & Prof. Fees | 1,501,200 | 1,232,669 | 268,531 |
| Inventories | 774,663 | 767,537 | 7,126 | Accrued Payroll Taxes & Withholdings | 1,169,140 | 748,264 | 420,876 |
| Other Prepaid Expenses | 815,435 | 710,651 | 104,784 | Other Accrued Expenses | 767,467 | 484,672 | 282,795 |
| Current Portion Of Trusteed Assets | 0 | 0 | 0 | Accrued Int. Pay.-1992 Bonds | 0 | 0 | 0 |
| *Total Current Assets* | *13,715,377* | *15,077,659* | *(1,362,283)* | *Total Current Liabilities* | *14,571,264* | *3,797,176* | *10,774,088* |
| Long Term Investments | 199,149 | 198,863 | 286 | *Long Term Debt, Less Current Portion:* | | | |
| | | | | LTD-2002A Bonds Payable | 0 | 0 | 0 |
| *Property, Plant and Equipment:* | | | | LTD-2002B Bonds Payable | 0 | 0 | 0 |
| Land & Land Improvements | 1,495,800 | 1,495,800 | 0 | LTD-2013 Comerica Bonds | 13,563,000 | 13,563,000 | 0 |
| Bldg. & Bldg. Improvements | 53,492,656 | 53,295,798 | 196,858 | Other Bonds/Debt Payable | 1,296,079 | 1,728,642 | (432,563) |
| Major Moveable Equipment | 18,305,959 | 18,492,028 | (186,069) | *Total LTD-Less Current Portion* | *14,859,079* | *15,291,642* | *(432,563)* |
| Construction in Progress | 7,605,030 | 7,602,966 | 2,064 | | | | |
| Less: Accumulated Depreciation | (53,921,142) | (53,701,825) | 219,317 | Derivative Liability | 499,426 | 585,373 | (85,946) |
| *Total Property, Land & Equipment* | *26,978,305* | *27,184,768* | *(206,464)* | *Total Liabilities* | *29,929,770* | *19,674,191* | *10,255,578* |
| Bond Issuance Costs | 235,028 | 236,258 | (1,230) | Unrestricted Fund Balance | 11,198,088 | 12,460,390 | |
| Misc. Long-Term Investments | 0 | 0 | 0 | Deferred Revenue | 0 | 1,000,000 | (1,000,000) |
| *TOTAL HOSPITAL ASSETS* | *41,127,857* | *42,697,548* | *(1,569,691)* | *TOTAL HOSP. LIAB. & FUND BAL.* | *41,127,857* | *33,134,581* | *7,993,276* |
| Interest in Net Assets of Foundation | 1,139,800 | 1,139,800 | 0 | Temporarily Restrict.-Interest in Fd's Net Assets | 1,139,800 | 1,139,800 | 0 |
| TOTAL ASSETS | $42,267,657 | $43,837,348 | ($1,569,691) | TOTAL LIABILITIES & FUND BAL. | $42,267,657 | $34,274,381 | $7,993,276 |
| RESTRICTED ASSETS | $0 | $0 | $0 | RESTRICTED FUND BALANCE | $0 | $0 | $0 |

# Exhibit B

**FAYETTE REGIONAL HEALTH SYSTEM**
**CONSOLIDATED DETAIL STATEMENT OF REVENUE AND EXPENSES**
*October 31, 2018*

| | OCTOBER | | | | FISCAL YTD | | | |
|---|---|---|---|---|---|---|---|---|
| | ACTUAL | BUDGET | VARIANCE | % Var | ACTUAL | BUDGET | VARIANCE | % Var |
| *Patient Service Revenue* | | | | | | | | |
| Inpatient Revenue | $2,702,999 | $2,950,355 | ($247,356) | -8.38% | $2,702,999 | $2,950,355 | ($247,356) | -8.38% |
| Outpatient Revenue | 5,698,659 | 4,542,295 | 1,156,364 | 25.46% | 5,698,659 | 4,542,295 | 1,156,364 | 25.46% |
| Drs. Office Revenue | 800,414 | 975,962 | (175,548) | -17.99% | 800,414 | 975,962 | (175,548) | -17.99% |
| 340B | 190,355 | 208,998 | (18,643) | -8.92% | 190,355 | 208,998 | (18,643) | -8.92% |
| **Gross Patient Revenue** | $9,392,427 | $8,677,610 | 714,817 | 8.24% | $9,392,427 | $8,677,610 | 714,817 | 8.24% |
| | | | | | | | | |
| Contractuals | 4,884,062 | 4,425,581 | (458,481) | -10.36% | 4,884,062 | 4,425,581 | (458,481) | -10.36% |
| Bad Debt | 187,849 | 173,552 | (14,296) | -8.24% | 187,849 | 173,552 | (14,296) | -8.24% |
| Charity & Other | 33,380 | 86,776 | 53,396 | 61.53% | 33,380 | 86,776 | 53,396 | 61.53% |
| | | | | | | | | |
| *Deductions From Revenue* | $5,105,291 | $4,685,909 | 419,381 | 8.95% | $5,105,291 | $4,685,909 | 419,381 | 8.95% |
| | | | | | | | | |
| **Net Patient Revenue** | $4,287,136 | $3,991,701 | 295,436 | 7.40% | $4,287,136 | $3,991,701 | 295,436 | 7.40% |
| | | | | | | | | |
| Recovery Center Grant Revenue | 0 | 0 | 0 | 100.00% | 0 | 0 | 0 | 100.00% |
| Other Operating Revenue | 12,193 | 90,485 | (78,292) | -86.53% | 12,193 | 90,485 | (78,292) | -86.53% |
| **Other Operating Revenue Total** | $12,193 | $90,485 | (78,292) | -86.53% | $12,193 | $90,485 | (78,292) | -86.53% |
| | | | | | | | | |
| **Total Operating Revenue** | $4,299,329 | $4,082,186 | 217,143 | 5.32% | $4,299,329 | $4,082,186 | 217,143 | 5.32% |
| | | | | | | | | |
| *Operating Expenses* | | | | | | | | |
| Salaries & Wages | 1,976,721 | 1,777,834 | (198,887) | -11.19% | 1,976,721 | 1,777,834 | (198,887) | -11.19% |
| Contract Labor | 167,520 | 50,610 | (116,910) | -231.00% | 167,520 | 50,610 | (116,910) | -231.00% |
| Fringe Benefits | 165,562 | 129,782 | (35,780) | -27.57% | 165,562 | 129,782 | (35,780) | -27.57% |
| Supplies and Drugs | 351,161 | 348,102 | (3,059) | -0.88% | 351,161 | 348,102 | (3,059) | -0.88% |
| 340b Drugs | 54,365 | 56,382 | 2,017 | 3.58% | 54,365 | 56,382 | 2,017 | 3.58% |
| Purchased Services | 434,168 | 418,956 | (15,212) | -3.63% | 434,168 | 418,956 | (15,212) | -3.63% |
| 340B Purchased Services | 56,653 | 62,031 | 5,378 | 8.67% | 56,653 | 62,031 | 5,378 | 8.67% |
| Professional Fees | 423,271 | 328,216 | (95,055) | -28.96% | 423,271 | 328,216 | (95,055) | -28.96% |
| Utilities | 67,117 | 123,840 | 56,723 | 45.80% | 67,117 | 123,840 | 56,723 | 45.80% |
| Insurance | 56,727 | 50,287 | (6,440) | -12.81% | 56,727 | 50,287 | (6,440) | -12.81% |
| Dues and Subscriptions | 0 | 10,507 | 10,507 | 100.00% | 0 | 10,507 | 10,507 | 100.00% |
| Other Expenses | 128,268 | 264,218 | 135,950 | 51.45% | 128,268 | 264,218 | 135,950 | 51.45% |
| Unrealized G/L Derivative | (32,733) | (50,000) | (17,267) | 0.00% | (32,733) | (50,000) | (17,267) | 0.00% |
| Interest | 83,573 | 105,707 | 22,134 | 20.94% | 83,573 | 105,707 | 22,134 | 20.94% |
| Depreciation | 219,093 | 203,462 | (15,631) | -7.68% | 219,093 | 203,462 | (15,631) | -7.68% |
| Amortization | 1,230 | 1,230 | (0) | 0.00% | 1,230 | 1,230 | (0) | 0.00% |
| **Total Operating Expenses** | 4,152,696 | 3,881,164 | (271,532) | -7.00% | 4,152,696 | 3,881,164 | (271,532) | -7.00% |
| | | | | | | | | |
| **Excess Operating Revenues** | | | | | | | | |
| **Over Operating Expenses** | 146,633 | 201,022 | (54,388) | -27.06% | 146,633 | 201,022 | (54,389) | -27.06% |
| | | | | | | | | |
| **Non-Operating Revenue** | 502,167 | 0 | 502,167 | 100.00% | 502,167 | 0 | 502,167 | 100.00% |
| | | | | | | | | |
| **Excess of Revenue Over Expenses** | $648,801 | $201,022 | $447,779 | 222.75% | $648,801 | $201,022 | $447,779 | 222.75% |

3

Disbursements 10/10-31/18

| Date | Vendor | Amount |
|---|---|---|
| 10/31/18 | PHARMACY SYSTEMS | 9610.29 |
| 10/31/18 | ADP (PAYROLL) | 570,711.28 |
| 10/31/18 | JACKSON NURSE PROFESSIONALS | 2,352.00 |
| 10/31/18 | JESSIE THOMAS | 25.00 |
| 10/31/18 | RAMESH SHARMA, MD | 4,320.00 |
| 10/31/18 | CONMED CORP | 920.18 |
| 10/31/18 | PRECISION CONTROLS | 239.00 |
| 10/31/18 | TRUESCRIPTS | 12,488.91 |
| 10/31/18 | AMERISOURCE | 39,816.49 |
| 10/31/18 | MEDLINE INDUSTRIES INC | 3,152.47 |
| 10/31/18 | STANDARD TEXTILE | 5,924.40 |
| 10/31/18 | BARD ACCESS SYSTEMS INC | 691.20 |
| 10/31/18 | ANGIODYNAMICS | 248.00 |
| 10/31/18 | MEDLINE INDUSTRIES INC | 6,538.34 |
| 10/30/18 | CLAIMAID | 5,646.19 |
| 10/30/18 | AMERISOURCE | 758.44 |
| 10/30/18 | US FOODSERVICE | 4,218.57 |
| 10/29/18 | DUKE ENERGY | 71,000.00 |
| 10/29/18 | UNIVERSAL LINEN SERVICES LLC | 1,260.36 |
| 10/29/18 | AMERISOURCE | 959.86 |
| 10/29/18 | RAMESH SHARMA, MD | 8,640.00 |
| 10/29/18 | RICHARD BALDWIN, MD | 8,640.00 |
| 10/29/18 | LANTHEUS MEDICAL IMAGING | 1,776.00 |
| 10/29/18 | MCKESSON MEDICAL | 244.91 |
| 10/29/18 | AYA HEALTHCARE INC | 2,520.00 |
| 10/29/18 | CYNET HEALTHSTAFF INC | 9,700.50 |
| 10/26/18 | BAXTER HEALTHCARE CORP | 4,018.86 |
| 10/26/18 | DR ZAWADSKI | 1,937.50 |
| 10/26/18 | AMERISOURCE | 6,519.64 |
| 10/26/18 | AYA HEALTHCARE INC | 2,625.00 |
| 10/26/18 | NORTHWEST RADIOLOGY NTWK | 14,784.94 |
| 10/26/18 | PROGRESSIVE MEDICAL, INC | 931.00 |
| 10/25/18 | ANDY MERIDA | 1,604.00 |
| 10/25/18 | ANGELA TAYLOR | 252.00 |
| 10/25/18 | ASHLEY BOSTICK | 180.00 |
| 10/25/18 | BENJAMINE LEE KLEIN | 150.00 |
| 10/25/18 | DAVID MUTERSPAUGH | 360.00 |
| 10/25/18 | JULIE BAKER | 200.00 |
| 10/25/18 | RACHEL PFEIFFER | 150.00 |
| 10/25/18 | ROBIN SPENCER | 156.00 |
| 10/25/18 | SARAH GRUBBS | 40.00 |
| 10/25/18 | TARA MADDEN | 320.00 |

| Date | Payee | Amount |
|---|---|---:|
| 10/25/18 | MEDICAL STAFFING SOLUTIONS LLC | 5,852.50 |
| 10/25/18 | AMERISOURCE | 12,833.33 |
| 10/25/18 | MEDLINE INDUSTRIES INC | 7,233.77 |
| 10/25/18 | US FOODSERVICE | 4,513.95 |
| 10/25/18 | CARESTAFF PARTNERS LLC | 3,893.86 |
| 10/24/18 | DR ZAWADSKI | 1,975.00 |
| 10/24/18 | RICHARD BALDWIN, MD | 4,320.00 |
| 10/24/18 | FSMB | 175.00 |
| 10/24/18 | AMERISOURCE | 10,166.34 |
| 10/24/18 | MCKESSON MEDICAL | 17,262.04 |
| 10/24/18 | MEDLINE INDUSTRIES INC | 654.88 |
| 10/24/18 | SIHO INSURANCE SERVICES | 34,792.66 |
| 10/24/18 | TRUESCRIPTS | 10,774.52 |
| 10/24/18 | 403B (PAYROLL) | 33,215.39 |
| 10/23/18 | PREMIUM ASSIGNMENT CORPORATION | 52,976.77 |
| 10/23/18 | AYA HEALTHCARE INC | 2,520.00 |
| 10/23/18 | AYA HEALTHCARE INC | 2,275.00 |
| 10/23/18 | AMERISOURCE | 7,558.33 |
| 10/23/18 | CYNET HEALTHSTAFF INC | 12,024.00 |
| 10/23/18 | STANDARD TEXTILE | 3,691.44 |
| 10/23/18 | TERENCE GROGAN, DO | 739.00 |
| 10/23/18 | PLATINUM CODE | 95.40 |
| 10/23/18 | UNIVERSAL LINEN SERVICES LLC | 1,322.18 |
| 10/23/18 | MEDI | 238.96 |
| 10/23/18 | US FOODSERVICE | 5,338.16 |
| 10/23/18 | INDIANA SALES TAX | 1,457.88 |
| 10/23/18 | WAGEWORKS (PAYROLL) | 5,270.29 |
| 10/23/18 | 457B (PAYROLL) | 772.79 |
| 10/22/18 | MARY PATRICK MD | 6,982.79 |
| 10/22/18 | RAMESH SHARMA, MD | 4,680.00 |
| 10/22/18 | KAREN BALES | 1,000.00 |
| 10/22/18 | 4MYBENEFITS, INC. | 18,345.25 |
| 10/22/18 | AMY WYNN, DO | 3,002.77 |
| 10/22/18 | ANITA BROWN | 33.54 |
| 10/22/18 | APARNA JHA, MD | 479.12 |
| 10/22/18 | BETHANY BAKER | 105.00 |
| 10/22/18 | BRANDY LOPILATO | 197.00 |
| 10/22/18 | FRCP PETTY CASH | 205.64 |
| 10/22/18 | FRHS PETTY CASH | 521.88 |
| 10/22/18 | GEORGIA WAGNER | 77.00 |
| 10/22/18 | JESSICA WHITED | 91.50 |
| 10/22/18 | KATRINA NORRIS | 665.30 |
| 10/22/18 | KRISTY ABRAMS | 138.00 |
| 10/22/18 | MARY RUMMEL | 2,000.00 |
| 10/22/18 | PAULA MAUPIN | 69.00 |

| Date | Payee | Amount |
|---|---|---|
| 10/22/18 | RENEE NESBITT | 800.25 |
| 10/22/18 | SHAWNA BALDWIN | 117.00 |
| 10/22/18 | ALPHA IMAGING LLC | 18,909.00 |
| 10/22/18 | AMERISOURCE | 6,673.28 |
| 10/22/18 | AMERISOURCE | 1,076.85 |
| 10/22/18 | CYNET HEALTHSTAFF INC | 12,024.00 |
| 10/22/18 | CYNET HEALTHSTAFF INC | 8,658.00 |
| 10/22/18 | MCKESSON MEDICAL | 17,847.33 |
| 10/22/18 | MEDLINE INDUSTRIES INC | 7,428.84 |
| 10/22/18 | MEDLINE INDUSTRIES INC | 5,600.53 |
| 10/22/18 | MEDLINE INDUSTRIES INC | 925.68 |
| 10/22/18 | SHARED MEDICAL SERVICES INC | 780.00 |
| 10/22/18 | RESOURCE ANESTHESIOLOGIST | 15,000.00 |
| 10/19/18 | AMERISOURCE | 10,722.60 |
| 10/18/18 | RESOURCE ANESTHESIOLOGIST | 15,000.00 |
| 10/18/18 | BAMBI L BOULWARE | 49.60 |
| 10/18/18 | UNIVERSAL LINEN SERVICES LLC | 1,764.56 |
| 10/18/18 | RAMESH SHARMA, MD | 4,320.00 |
| 10/18/18 | AMERISOURCE | 33,673.29 |
| 10/18/18 | P 4:6 COURIER SERVICE | 1,091.00 |
| 10/18/18 | RAMESH SHARMA, MD | 4,320.00 |
| 10/18/18 | RICHARD BALDWIN, MD | 4,320.00 |
| 10/18/18 | RICHARD BALDWIN, MD | 1,800.00 |
| 10/18/18 | BENICOMP (ADMIN BENEFITS) | 514.90 |
| 10/18/18 | US FOODSERVICE | 7,428.84 |
| 10/18/18 | ADP (PAYROLL TAX) | 250,315.93 |
| 10/18/18 | ADP (GARNISHMENTS) | 2,217.22 |
| 10/18/18 | BARRINGTON (CAPITAL LEASE) | 3,441.00 |
| 10/18/18 | BARRINGTON (CAPITAL LEASE) | 10,579.00 |
| 10/17/18 | PHARMACY SYSTEMS | 8,303.31 |
| 10/17/18 | BARRINGTON (CAPITAL LEASE) | 24,111.00 |
| 10/17/18 | ADP (PAYROLL) | 593,215.50 |
| 10/17/18 | AMERICAN TELEPSYCHIATRY | 42,777.26 |
| 10/17/18 | OSMAN | 22,318.26 |
| 10/17/18 | RUSH MEMORIAL HOSPITAL | 3,430.32 |
| 10/17/18 | AMERISOURCE | 8,617.62 |
| 10/17/18 | TRUESCRIPTS | 893.67 |
| 10/17/18 | DR ZAWADSKI | 2,050.00 |
| 10/17/18 | CATALYST | 7,542.58 |
| 10/16/18 | RAMESH SHARMA, MD | 540.00 |
| 10/16/18 | JENNIFER FITZWATER | 500.00 |
| 10/16/18 | JESSICA COUCH | 500.00 |
| 10/15/18 | RICHARD BALDWIN, MD | 4,320.00 |
| 10/15/18 | RAMESH SHARMA, MD | 4,320.00 |
| 10/15/18 | RAMESH SHARMA, MD | 4,320.00 |

| | | |
|---|---|---|
| 10/15/18 | RAMESH SHARMA, MD | 4,320.00 |
| 10/15/18 | STEPHANIE DREW | 500.00 |
| 10/15/18 | WELLS FARGO WHOLESALE LOCKBOX | 15,754.18 |
| 10/15/18 | RICHARD BALDWIN, MD | 4,320.00 |
| 10/15/18 | BENEFICIAL LEASING (CAPITAL LEASE) | 1,234.94 |
| 10/10/18 | JON THOMPSON MD | 6,350.00 |
| 10/10/18 | AMERISOURCE | 23,143.41 |

Location: 1--Fayette Regional Health System
Post Petition AP Aging as of 10/31/2018

| Vendor | Date | Vendor | Bill#/Adjustr | Due date | Descr | Amount |
|---|---|---|---|---|---|---|
| | 10/10/18 | 1002--PORTER ADVERTISING LLC | 1018101-IN | 11/9/18 | | 931.5 |
| | 10/23/18 | 10240--MEDICOMP INC | 2662681 POS | 11/22/18 | | 130 |
| | 10/17/18 | 10263--AVESIS | 2137826 | 11/1/18 | OCTOBER | 2376.25 |
| | 10/17/18 | 10263--AVESIS | 2137827 | 11/1/18 | OCTOBER AC | 13.99 |
| | 10/26/18 | 10333--AIDAREX PHARMACEUTICALS | 1061017 | 11/25/18 | | 35.1 |
| | 10/29/18 | 10333--AIDAREX PHARMACEUTICALS | 1061052 | 11/28/18 | | 710.9 |
| | 10/31/18 | 10333--AIDAREX PHARMACEUTICALS | 1061112 | 11/30/18 | | 53.36 |
| | 10/31/18 | 10555--LEWIS & KAPPES, PC | 1136499 POS | 11/30/18 | | 140 |
| | 10/29/18 | 1058--RESPIRONICS | 943821086 | 11/28/18 | | 1628.13 |
| | 10/31/18 | 10682--RENOVO SOLUTIONS LLC | 053488 SVC | 11/1/18 | | 1940.76 |
| | 10/18/18 | 10881--AMN HEALTHCARE INC | 2967257 POS | 11/17/18 | V SHELTON 1 | 4283 |
| | 10/10/18 | 1089--ROSA'S | 1174854 | 12/9/18 | | 16.31 |
| | 10/10/18 | 1089--ROSA'S | 1174855 | 12/9/18 | | 24.9 |
| | 10/10/18 | 1089--ROSA'S | 1174856 | 12/9/18 | | 18.33 |
| | 10/10/18 | 1089--ROSA'S | 1174857 | 12/9/18 | | 192.64 |
| | 10/10/18 | 1089--ROSA'S | 1174858 | 12/9/18 | | 25.08 |
| | 10/22/18 | 10900--AUREUS RADIOLOGY LLC | 1569917 POS | 11/21/18 | R EELLS 10/1 | 2123 |
| | 10/29/18 | 10900--AUREUS RADIOLOGY LLC | 1574568 | 11/28/18 | R EELLS 10/1 | 2112 |
| | 10/26/18 | 10996--NTHRIVE, INC. | 427685 | 11/25/18 | | 812.5 |
| | 10/26/18 | 10996--NTHRIVE, INC. | 427686 | 11/25/18 | | 41.67 |
| | 10/13/18 | 11031--RANDSTAD HEALTHCARE | 801211786 | 10/14/18 | M OBRIEN 1( | 1995.25 |
| | 10/20/18 | 11031--RANDSTAD HEALTHCARE | 801212127 | 10/21/18 | M OBRIEN 1( | 2479 |
| | 10/25/18 | 11089--COLONIAL LIFE | 4710000-100 | 11/10/18 | | 3655.18 |
| | 10/31/18 | 11132--CARAVAN HEALTH | 6026 | 12/30/18 | Q4 2018 ACC | 16138.03 |
| | 10/31/18 | 11168--ISCREEN VISION, INC. | 28087 | 11/20/18 | | 245 |
| | 10/22/18 | 1122--SHRED-IT USA | 8125851715 | 11/21/18 | | 342 |
| | 10/11/18 | 11414--NOVARAD CORPORATION | RCR5005722 | 10/12/18 | | 6139.35 |
| | 10/19/18 | 11417--ADP LLC | 523217801 | 10/26/18 | | 4281.6 |
| | 10/16/18 | 11522--MASSMUTUAL RETIREMENT SERVIC | 11299 | 11/15/18 | | 2987.5 |
| | 10/17/18 | 11591--PRIME TIME HEALTHCARE LLC RN DIV | 9268 POST-P | 11/16/18 | A ANTLEY 10 | 4637.5 |
| | 10/24/18 | 11591--PRIME TIME HEALTHCARE LLC RN DIV | 9315 | 11/23/18 | A ANTLEY 10 | 6825 |
| | 10/20/18 | 11592--SUPPLEMENTAL HEALTH CARE | 294499 | 10/21/18 | R BROWN 1( | 1728 |
| | 10/20/18 | 11592--SUPPLEMENTAL HEALTH CARE | 294770 | 10/21/18 | S REYNOLDS | 2502.5 |
| | 10/27/18 | 11592--SUPPLEMENTAL HEALTH CARE | 295694 | 10/28/18 | S REYNOLDS | 787.5 |
| | 10/13/18 | 11601--AHS STAFFING LLC | 85855 | 11/12/18 | M TAYLOR 1( | 1680 |
| | 10/13/18 | 11601--AHS STAFFING LLC | 85854 POST- | 11/12/18 | M OWEN 10, | 875 |
| | 10/22/18 | 11602--RN NETWORK | 3167581RI P( | 11/21/18 | S RANNEY 1( | 840 |
| | 10/22/18 | 11602--RN NETWORK | 3169179RI P( | 11/21/18 | T FERGUSON | 840 |
| | 10/29/18 | 11602--RN NETWORK | 3171889RI | 11/28/18 | T FERGUSON | 1680 |
| | 10/29/18 | 11602--RN NETWORK | 3171971RI | 11/28/18 | S RANNEY 1( | 2520 |
| | 10/31/18 | 1163--STERICYCLE INC | 4008190533 | 11/30/18 | | 154.29 |
| | 10/31/18 | 1163--STERICYCLE INC | 4008190538 | 11/30/18 | | 1193.57 |
| | 10/21/18 | 11640--SUNBELT STAFFING | 10026309 | 11/20/18 | R NIELSEN 1( | 1716 |
| | 10/28/18 | 11640--SUNBELT STAFFING | 10042774 | 11/27/18 | R NIELSEN 1( | 1728 |
| | 10/31/18 | 11649--RECONDO | INV-14480 | 11/30/18 | | 650 |
| | 10/15/18 | 11662--GRIFFIN HEALTHCARE SERVICES LLC | 2310 | 11/14/18 | L WILSON 10 | 1136 |
| | 10/22/18 | 11662--GRIFFIN HEALTHCARE SERVICES LLC | 2330 | 11/21/18 | L WILSON 10 | 1952 |
| | 10/22/18 | 11796--STERLING STAFFING GROUP | 7264 POST-P | 11/6/18 | D BROWN 1( | 857.5 |
| | 10/24/18 | 11796--STERLING STAFFING GROUP | 7278 | 11/8/18 | D BROWN 1( | 2537.5 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/18 | 11796--STERLING STAFFING GROUP | 7286 | 11/15/18 | D BROWN 1( | 2485 |
| 10/13/18 | 11801--MAXIM HEALTHCARE SERVICES | 1727840649 | 11/12/18 | R BROWN 1( | 576 |
| 10/24/18 | 11834--TRUSTED NURSE STAFFING LLC | 21904 | 11/23/18 | M HOLLENB/ | 2394 |
| 10/24/18 | 11834--TRUSTED NURSE STAFFING LLC | 21905 | 11/23/18 | M HOLLENB/ | 2294.25 |
| 10/31/18 | 11834--TRUSTED NURSE STAFFING LLC | 22067 | 11/30/18 | M HOLLENB/ | 2394 |
| 10/31/18 | 11845--ELSEVIER INC, CLINICAL SOLUTIONS | R033105 | 11/30/18 | 10/31/18-10 | 4470.18 |
| 10/30/18 | 11847--FUSION HEALTHCARE STAFFING LLC | 25604 | 10/31/18 | DR SIERRA 1 | 3845.11 |
| 10/30/18 | 11848--CONVERGENCE SERVICES GROUP LL | 9113 | 11/29/18 | D WRIGHT 1( | 1728 |
| 10/24/18 | 11849--CONNERSVILLE TRANSFER STATION | 183456 | 11/23/18 | | 10 |
| 10/10/18 | 141--BENNY'S SEWER & DRAIN INC | 19809 | 11/9/18 | | 357 |
| 10/17/18 | 141--BENNY'S SEWER & DRAIN INC | 10989 | 11/16/18 | | 12.78 |
| 10/31/18 | 162--LINDE LLC | 59467766 | 11/30/18 | | 644.06 |
| 10/23/18 | 202--CAPP USA | S2278543.00 | 11/22/18 | | 304.87 |
| 10/10/18 | 2073--KCI USA | 28196095 | 11/9/18 | | 180.27 |
| 10/30/18 | 2791--HOLOGIC INC | 8792095 | 11/29/18 | PO 181029-II | 2315.46 |
| 10/25/18 | 2812--OPTUM360 | 8.0012E+10 | 11/24/18 | PO 181024-I( | 1865.01 |
| 10/29/18 | 2812--OPTUM360 | 8.0012E+10 | 11/28/18 | PO 181024-I( | 134.85 |
| 10/30/18 | 3997--RESMED | 10151822 | 11/29/18 | PO 181030-II | 418.51 |
| 10/11/18 | 4494--SANOFI PASTEUR INC | 911303873 | 1/9/19 | | 1471.68 |
| 10/31/18 | 465--FRHS FOUNDATION | PRD PP20-22 | 11/1/18 | | 125 |
| 10/18/18 | 4929--SPOK, INC | B0563848V | 11/8/18 | | 1168.95 |
| 10/13/18 | 5127--LINGG WELDING COMPANY | 6394 | 11/12/18 | | 100 |
| 10/31/18 | 570--HILL-ROM | 1644432 | 11/30/18 | | 82.18 |
| 10/10/18 | 619--INDIANA BLOOD CENTER | C546160-IN | 11/9/18 | POST-PETITI( | 876 |
| 10/10/18 | 619--INDIANA BLOOD CENTER | M152357-IN | 11/9/18 | | 130 |
| 10/26/18 | 7501--WILDMAN CORPORATE APPAREL | 0582184-IN | 11/25/18 | | 51.15 |
| 10/31/18 | 7598--MEDTOX LABORATORIES INC | 1.02E+11 | 11/30/18 | | 1242.01 |
| 10/30/18 | 7742--NUAIRE INC | 20186965 | 11/29/18 | | 551.27 |
| 10/22/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 11/21/18 | | 17.6 |
| 10/25/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 11/24/18 | | 40.3 |
| 10/25/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 11/24/18 | | 41.11 |
| 10/29/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 11/28/18 | | 47.34 |
| 10/29/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 11/28/18 | | 32.58 |
| 10/24/18 | 7995--PHILIPS HEALTHCARE | 937610226 | 11/23/18 | 11/23/18-02 | 2485 |
| 10/24/18 | 7995--PHILIPS HEALTHCARE | 937610227 | 11/23/18 | 11/23-18-02, | 2485 |
| 10/25/18 | 7995--PHILIPS HEALTHCARE | 937618660 | 11/24/18 | PO 700034 | 8366 |
| 10/26/18 | 8319--TRIAD ISOTOPES INC | 65116314 | 11/25/18 | 10/20-26/18 | 918.09 |
| 10/20/18 | 9024--PHILIPS MEDICAL CAPITAL | 61083930 | 11/14/18 | | 4061.69 |
| 10/10/18 | 9154--NEXTGEN HEALTHCARE | 90773254 | 10/11/18 | 10/10/18-10 | 2000 |
| 10/11/18 | 9785--JULES & ASSOCIATES | 357968 | 10/12/18 | EXTENDED R | 9369.9 |
| 10/17/18 | 9785--JULES & ASSOCIATES | 359606 | 10/18/18 | EXTENDED R | 6649.61 |
| 10/29/18 | 9916--NOAH'S BATTERY | 10/29/18 | 11/28/18 | | 65 |

**FAYETTE REGIONAL HEALTH SYSTEM**
**GROSS ACCOUNTS RECEIVABLE AGING- HOSPITAL**
*October 31, 2018*

ATHENA AND CPSI ONLY

| CARRIER | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | 121-150 DAYS | 151-180 DAYS | 181+ DAYS | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross | 344,992.00 | 140,433.00 | 54,784.00 | 17,441.00 | 93,702.00 | 8,346.00 | 250,778.00 | $ | 910,476.00 |
| Medicare | 2,572,775.00 | 467,291.00 | 204,848.00 | 176,297.00 | 282,281.00 | 146,970.00 | 713,671.00 | $ | 4,564,133.00 |
| Medicaid | 2,482,179.00 | 571,517.00 | 435,283.00 | 244,815.00 | 241,263.00 | 215,420.00 | 1,594,083.00 | $ | 5,784,560.00 |
| Commercial | 1,107,811.00 | 804,345.00 | 432,136.00 | 332,408.00 | 294,893.00 | 123,213.00 | 742,625.00 | $ | 3,837,431.00 |
| Self Pay | 1,221,919.00 | 721,804.00 | 757,893.00 | 540,606.00 | 258,804.00 | 139,919.00 | 1,458,088.00 | $ | 5,099,033.00 |
| TOTAL | $ 7,729,676.00 | $ 2,705,390.00 | $ 1,884,944.00 | $ 1,311,567.00 | $ 1,170,943.00 | $ 633,868.00 | $ 4,759,245.00 | $ | 20,195,633.00 |
| Percent of Total | 38% | 13% | 9% | 6% | 6% | 3% | 24% | | 100% |
| Percent of Total Less Self Pay | 32% | 10% | 6% | 4% | 5% | 2% | 16% | | 75% |

5

80148

FAYETTE MEMORIAL HOSPITAL ASSOCIATION
INC.
PAYABLES ACCOUNT
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

*Commercial Checking*
**statement**
**October 1, 2018** to **October 31, 2018**
**Account number**████0539

# Account summary

| | |
|---|---|
| **Beginning balance on October 1, 2018** | **$0.00** |
| *Plus deposits* | |
| Transfers from other accounts | $496,399.65 |
| *Less withdrawals* | |
| Checks | -$284,179.77 |
| Electronic (EFT) withdrawals | -$112,362.53 |
| Fees and service charges | -$76.00 |
| **Ending balance on October 31, 2018** | **$99,781.35** |

**To contact us**

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8148

**Important information**

**Thank you**

*Commercial Checking* statement
**October 1, 2018** to **October 31, 2018**

# *Commercial Checking* account details: ▇0539

## Transfers from other accounts this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Oct 01 | 54,288.40 | Automatic Transfer From Account Xxxxxx0570 | | I-GEN12108 |
| Oct 02 | 825.40 | Automatic Transfer From Account Xxxxxx0570 | | I-GEN11973 |
| Oct 03 | 97,781.07 | Automatic Transfer From Account Xxxxxx0570 | | I-GEN11899 |
| Oct 04 | 9,155.00 | Automatic Transfer From Account Xxxxxx0570 | | I-GEN12022 |
| Oct 05 | 70,015.33 | Automatic Transfer From Account Xxxxxx0570 | | I-GEN12072 |
| Oct 09 | 300.00 | Automatic Transfer From Account Xxxxxx0570 | | I-GEN12187 |
| Oct 10 | 28,176.91 | Automatic Transfer From Account Xxxxxx0570 | | I-GEN12038 |
| Oct 18 | 23,640.00 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48664884 |
| Oct 19 | 30,672.12 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48665964 |
| Oct 22 | 49,802.40 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48704669 |
| Oct 23 | 2,156.58 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48712402 |
| Oct 24 | 6,470.00 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48724436 |
| Oct 25 | 9,264.50 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48729950 |
| Oct 26 | 6,387.36 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48751962 |
| Oct 29 | 89,540.36 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48767505 |
| Oct 30 | 3,691.44 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48784445 |
| Oct 31 | 14,232.78 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48792806 |

**Total Transferred from Other Accounts: $496,399.65**
**Total number of Transfers from Other Accounts: 17**

## Checks paid this statement period

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
⊚ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 143915 | -125.40 | Oct 02 | 0970183347 | # 144323 | -53,342.88 | Oct 05 | 0970012288 |
| # 143968 | -285.96 | Oct 01 | 0950838599 | ⊚ 144325 | -107.72 | Oct 05 | 0970091043 |
| ⊚ 144200 | -205.00 | Oct 04 | 0970609736 | ⊚ 144328 | -4,320.00 | Oct 05 | 0970802479 |
| # 144225 | -15.62 | Oct 03 | 0950446726 | # 144329 | -150.00 | Oct 09 | 0951371013 |
| ⊚ 144256 | -3,063.03 | Oct 01 | 0970085816 | # 144330 | -150.00 | Oct 09 | 0970088828 |
| # 144271 | -4,236.25 | Oct 03 | 0970021706 | # 144385 | -4,320.00 | Oct 22 | 0970738929 |
| # 144272 | -4,221.08 | Oct 03 | 0970021707 | # 144386 | -4,320.00 | Oct 18 | 0970604102 |
| # 144273 | -5,224.37 | Oct 01 | 0970062874 | # 144387 | -4,320.00 | Oct 18 | 0970604100 |
| # 144274 | -225.00 | Oct 01 | 0970343807 | # 144388 | -4,320.00 | Oct 18 | 0970604101 |
| ⊚ 144277 | -20,181.60 | Oct 01 | 0970980290 | ⊚ 144391 | -4,320.00 | Oct 22 | 0970738930 |
| # 144278 | -700.00 | Oct 02 | 0970202296 | # 144392 | -540.00 | Oct 18 | 0970604103 |
| # 144284 | -100.00 | Oct 05 | 0970089024 | # 144393 | -500.00 | Oct 18 | 0950660566 |
| # 144287 | -160.00 | Oct 01 | 0970086165 | # 144394 | -500.00 | Oct 18 | 0970462193 |
| # 144288 | -50.00 | Oct 04 | 0970609734 | # 144395 | -3,430.32 | Oct 19 | 0970180374 |
| # 144289 | -300.00 | Oct 01 | 0970085421 | # 144398 | -2,050.00 | Oct 18 | 0970480867 |
| # 144291 | -89.00 | Oct 03 | 0970597808 | # 144399 | -49.60 | Oct 19 | 0970180413 |
| # 144292 | -260.00 | Oct 04 | 0970609735 | # 144400 | -1,764.56 | Oct 19 | 0970380530 |
| # 144294 | -10,322.49 | Oct 01 | 0970343665 | # 144401 | -4,320.00 | Oct 19 | 0970786940 |
| ⊚ 144298 | -4,320.00 | Oct 05 | 0970802478 | ⊚ 144404 | -4,320.00 | Oct 23 | 0970511390 |
| # 144299 | -4,320.00 | Oct 01 | 0971348263 | # 144405 | -4,320.00 | Oct 30 | 0970019498 |
| # 144300 | -4,320.00 | Oct 04 | 0970014219 | # 144406 | -1,800.00 | Oct 30 | 0970019500 |
| # 144313 | -205.95 | Oct 01 | 0970085422 | ⊚ 144408 | -6,982.79 | Oct 22 | 0970739221 |
| # 144315 | -10,000.00 | Oct 01 | 0970944555 | # 144409 | -4,680.00 | Oct 23 | 0970511391 |
| # 144316 | -4,320.00 | Oct 04 | 0970014220 | # 144410 | -1,000.00 | Oct 23 | 0970170941 |
| # 144317 | -4,560.00 | Oct 10 | 0970517254 | # 144411 | -18,345.25 | Oct 31 | 0970015423 |
| ⊚ 144320 | -473.50 | Oct 10 | 0970201328 | ⊚ 144414 | -479.12 | Oct 29 | 0970037176 |
| ⊚ 144322 | -7,824.73 | Oct 05 | 0970465966 | # 144415 | -105.00 | Oct 25 | 0950320819 |

*Commercial Checking* **statement**
**October 1, 2018** to **October 31, 2018**

# Commercial Checking: ███████0539

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
⊚ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| ⊚ 144417 | -205.64 | Oct 26 | 0970091170 | # 144450 | -175.00 | Oct 29 | 0971004541 |
| # 144418 | -521.88 | Oct 26 | 0970091172 | ⊚ 144456 | -1,604.00 | Oct 26 | 0970528759 |
| # 144419 | -77.00 | Oct 26 | 0970091169 | # 144457 | -252.00 | Oct 29 | 0970843174 |
| ⊚ 144421 | -665.30 | Oct 31 | 0970497107 | # 144458 | -180.00 | Oct 30 | 0970564342 |
| # 144422 | -138.00 | Oct 24 | 0950480631 | # 144460 | -360.00 | Oct 29 | 0970836245 |
| # 144423 | -2,000.00 | Oct 30 | 0970127344 | # 144461 | -200.00 | Oct 30 | 0970127342 |
| ⊚ 144425 | -800.25 | Oct 24 | 0970442127 | # 144465 | -320.00 | Oct 30 | 0970564350 |
| # 144426 | -117.00 | Oct 26 | 0970091171 | # 144466 | -5,852.50 | Oct 31 | 0970489435 |
| # 144427 | -18,909.00 | Oct 29 | 0970974538 | # 144471 | -4,018.86 | Oct 29 | 0970087902 |
| ⊚ 144442 | -3,691.44 | Oct 23 | 0970524014 | # 144472 | -1,937.50 | Oct 26 | 0970525307 |
| ⊚ 144445 | -1,322.18 | Oct 26 | 0970113749 | ⊚ 144476 | -931.00 | Oct 30 | 0970126540 |
| ⊚ 144448 | -1,975.00 | Oct 24 | 0970402634 | ⊚ 144480 | -8,640.00 | Oct 30 | 0970702334 |
| # 144449 | -4,320.00 | Oct 30 | 0970019499 | | | | |

**Total checks paid this statement period: -$284,179.77**
**Total number of checks paid this statement period: 79**

## Electronic withdrawals this statement period

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Oct 03 | -65,345.85 | Amerisource Berg Payments 181003 0100000615 | | 9488574978 |
| Oct 03 | -19,018.96 | Amerisource Berg Payments 181003 0100000615 | | 9488574977 |
| Oct 03 | -4,854.31 | Amerisource Berg Payments 181003 0100000615 | | 9488574976 |
| Oct 10 | -15,654.99 | Amerisource Berg Payments 181010 0100000615 | | 9488964182 |
| Oct 10 | -5,587.34 | Amerisource Berg Payments 181010 0100000615 | | 9488964183 |
| Oct 10 | -1,901.08 | Amerisource Berg Payments 181010 0100000615 | | 9488964181 |

**Total Electronic Withdrawals: -$112,362.53**
**Total number of Electronic Withdrawals: 6**

## Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Oct 16 | -38.00 | Fee - Returned Item | 0970733930 |
| Oct 17 | -38.00 | Fee - Returned Item | 0970420912 |

**Total Fees and Service Charges: -$76.00**
**Total number of Fees and Service Charges: 2**

 ## Lowest daily balance

Your lowest daily balance this statement period was $**-76.00**
on **October 17, 2018**.

***Commercial Checking* statement**
**October 1, 2018 to October 31, 2018**

‒‒‒‒ ‒‒‒‒
‒‒‒‒

# Commercial Checking: ████0539

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
<u>**Reporting Errors and Unauthorized Transactions**</u>
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly.  If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions*: If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:**  *Electronic Transactions*: If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn:  Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Business Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions*: If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you.  See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 

80148

FAYETTE MEMORIAL HOSPITAL ASSOCIATION
INC.
OPERATING ACCOUNT
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

*Commercial Checking*
**statement**
**October 1, 2018** to **October 31, 2018**
**Account number** 0570

# Account summary

| | |
|---|---:|
| **Beginning balance** | |
| **on October 1, 2018** | **$122,371.28** |
| ***Plus deposits*** | |
| Electronic deposits | $2,250,227.90 |
| Paper deposits | $752.61 |
| | |
| ***Less withdrawals*** | |
| Electronic (EFT) withdrawals | -$1,096,004.49 |
| Other withdrawals | -$52,400.38 |
| Fees and service charges | -$1,386.47 |
| Transfers to other accounts | -$496,399.65 |
| **Ending balance** | |
| **on October 31, 2018** | **$727,160.80** |

**To contact us**

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8148

**Important information**

**Thank you**

**Commercial Checking** statement
**October 1, 2018** to **October 31, 2018**

# *Commercial Checking* account details: ████0570

## Electronic deposits this statement period

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------|----------|----------|------|
| | | | **Reference numbers** | |
| Oct 01 | 55.14 | Merchant Service Merch Dep 180927 79132157539 | | 9488451887 |
| Oct 02 | 628.33 | Keybridge Bdr Cl Remit | | 9488325867 |
| Oct 03 | 100,000.00 | Fayette Memorial ACH Items | | 9488254548 |
| Oct 03 | 4,218.85 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488867400 |
| Oct 03 | 790.78 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488867082 |
| Oct 03 | 58.39 | Merchant Service Merch Dep 181001 79132157539 | | 9488559990 |
| Oct 04 | 30,520.46 | Cvs Edi/ach 28t65 | | 9488044477 |
| Oct 04 | 11.50 | Merchant Service Merch Dep 181002 79132157539 | | 9488708498 |
| Oct 05 | 100,000.00 | Fayette Memorial ACH Items | | 9488392218 |
| Oct 05 | 50,044.73 | Wire # 002695 Org Health Care Pr Fed # 000164 | | 9485001616 |
| Oct 05 | 263.91 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488311497 |
| Oct 05 | 170.47 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488028904 |
| Oct 05 | 49.73 | Merchant Service Merch Dep 181003 79132157539 | | 9488029802 |
| Oct 09 | 65.39 | Merchant Service Merch Dep 181005 79132157539 | | 9488705855 |
| Oct 09 | 40.16 | Merchant Service Merch Dep 181004 79132157539 | | 9488043084 |
| Oct 10 | 1,641.85 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488096921 |
| Oct 10 | 43.85 | Merchant Service Merch Dep 181008 79132157539 | | 9488719570 |
| Oct 11 | 24.36 | Merchant Service Merch Dep 181009 79132157539 | | 9488902659 |
| Oct 12 | 27,445.52 | 340b Edi Pymnts Na | | 9488937967 |
| Oct 12 | 242.85 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488235459 |
| Oct 12 | 18.22 | Merchant Service Merch Dep 181010 79132157539 | | 9488894992 |
| Oct 15 | 68.67 | Merchant Service Merch Dep 181011 79132157539 | | 9488801737 |
| Oct 15 | 32.71 | Merchant Service Merch Dep 181011 79132157539 | | 9488298261 |
| Oct 16 | 516.36 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488669091 |
| Oct 17 | 500,000.00 | Fayette Memorial ACH Items | | 9488973565 |
| Oct 17 | 36,370.61 | Cvs Edi/ach 28t65 | | 9488039218 |
| Oct 17 | 1,274.78 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488912947 |
| Oct 17 | 893.67 | Wire # 003220 Org Fayette Memori Fed # 008517 | | 9485001434 |
| Oct 17 | 222.87 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488912945 |
| Oct 17 | 63.12 | Merchant Service Merch Dep 181015 79132157539 | | 9488582706 |
| Oct 18 | 13.13 | Merchant Service Merch Dep 181016 79132157539 | | 9488692647 |
| Oct 19 | 48,930.58 | 340b Edi Pymnts Na | | 9488668552 |
| Oct 19 | 8,613.00 | Wire # 003298 Org Bank Of Americ Fed # 010242 | | 9485001738 |
| Oct 19 | 1,995.28 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488794168 |
| Oct 19 | 18.85 | Merchant Service Merch Dep 181017 79132157539 | | 9488616736 |
| Oct 22 | 12,328.94 | 340b Edi Pymnts Na | | 9488949274 |
| Oct 22 | 48.80 | Merchant Service Merch Dep 181018 79132157539 | | 9488245458 |
| Oct 22 | 25.37 | Merchant Service Merch Dep 181018 79132157539 | | 9488911373 |
| Oct 23 | 300,000.00 | Fayette Memorial ACH Items | | 9488502729 |
| Oct 24 | 335,457.54 | Fayette Memorial ACH Items | | 9488804928 |
| Oct 24 | 1,032.59 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488426093 |
| Oct 24 | 195.39 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488426095 |
| Oct 24 | 21.69 | Merchant Service Merch Dep 181022 79132157539 | | 9488258491 |
| Oct 25 | 50,730.47 | Fayette Memorial ACH Items | | 9488761402 |
| Oct 25 | 42.29 | Merchant Service Merch Dep 181023 79132157539 | | 9488243294 |
| Oct 26 | 121,876.81 | Fayette Memorial ACH Items | | 9488705799 |
| Oct 26 | 448.23 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488304263 |
| Oct 26 | 16.25 | Merchant Service Merch Dep 181024 79132157539 | | 9488138591 |
| Oct 29 | 132,893.87 | Fayette Memorial ACH Items | | 9488609487 |
| Oct 29 | 1,172.00 | Merchant Service Merch Dep 181025 79132157539 | | 9488666056 |
| Oct 29 | 24.72 | Merchant Service Merch Dep 181025 79132157539 | | 9488665706 |
| Oct 29 | 13.86 | Merchant Service Merch Dep 181025 79132157539 | | 9488666055 |
| Oct 30 | 289,399.65 | Fayette Memorial ACH Items | | 9488213080 |
| Oct 30 | 24.30 | Merchant Service Merch Dep 181028 79132157539 | | 9488753308 |
| Oct 31 | 54,368.86 | Fayette Memorial ACH Items | | 9488545214 |
| Oct 31 | 34,758.15 | Cvs Edi/ach 28t65 | | 9488544714 |

**Total Electronic Deposits: $2,250,227.90**
**Total number of Electronic Deposits: 56**

***Commercial Checking*** statement
**October 1, 2018** to **October 31, 2018**

# Commercial Checking: ████0570

## Paper deposits this statement period

| Date | Amount($) | Reference numbers Customer | Bank | Date | Amount($) | Reference numbers Customer | Bank |
|------|-----------|----------|------|------|-----------|----------|------|
| Oct 16 | 752.61 | | 0940344285 | | | | |

**Total Paper Deposits: $752.61**
**Total number of Paper Deposits: 1**

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|----------|------|
| Oct 01 | -68,127.33 | Commercial Loan Detroit 9895351053 | | 9488577616 |
| Oct 01 | -9,860.20 | Gcm  Gcm 181001 48458 | | 9488259376 |
| Oct 01 | -3,187.82 | Walmart Cc Wm Telpay 092718 | | 9488715600 |
| Oct 01 | -541.73 | Merch Svc Bkcrd Fees 180928 899000002045092 | | 9488888783 |
| Oct 01 | -117.13 | Merch Svc Bkcrd Fees 180928 899000002119665 | | 9488888790 |
| Oct 01 | -111.10 | Merch Svc Bkcrd Fees 180928 899000002044889 | | 9488888778 |
| Oct 01 | -41.50 | Merch Svc Bkcrd Fees 180928 899000002044913 | | 9488888779 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002119673 | | 9488888791 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002045159 | | 9488888787 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002044970 | | 9488888780 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002045035 | | 9488888781 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002045118 | | 9488888784 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002045126 | | 9488888785 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002471868 | | 9488888804 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002337796 | | 9488888798 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002045050 | | 9488888782 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002045142 | | 9488888786 |
| Oct 01 | -9.95 | Merch Svc Bkcrd Fees 180928 899000002045167 | | 9488888788 |
| Oct 03 | -1,145.39 | Pepsi Beverageco Mpv AR Pmt 181002 | | 9488063793 |
| Oct 05 | -6,979.91 | Orchard Software ACH Col 181005 F078 | | 9488705659 |
| Oct 05 | -5,079.77 | Wageworks Payroll | | 9488956574 |
| Oct 09 | -358.62 | Merchant Service Merch Adj 181004 79132157539 | | 9488043082 |
| Oct 09 | -20.00 | Merchant Service Merch Adj 181004 79132157539 | | 9488043081 |
| Oct 18 | -33,673.29 | Wire # 100869 Bnf Amerisource   Fed # 000714 | | 9485003247 |
| Oct 18 | -7,116.09 | Wire # 103170 Bnf US Foodservice Fed # 001892 | | 9485003246 |
| Oct 18 | -1,091.00 | Wire # 102839 Bnf P4:6 Courier S Fed # 001750 | | 9485003245 |
| Oct 18 | -514.90 | Benicomppanam185 Cash Conc | | 9488909562 |
| Oct 19 | -10,722.60 | Wire # 101543 Bnf Amerisource Be Fed # 001083 | | 9485004380 |
| Oct 19 | -8,658.00 | Wire # 102530 Bnf Cynet Healthst Fed # 001643 | | 9485004379 |
| Oct 19 | -925.68 | Wire # 104318 Bnf Medline Indust Fed # 002399 | | 9485004378 |
| Oct 22 | -17,847.33 | Wire # 100892 Bnf Mckesson Corpo Fed # 000556 | | 9485003007 |
| Oct 22 | -15,000.00 | Wire # 102217 Bnf Resource Anest Fed # 001165 | | 9485003006 |
| Oct 22 | -12,024.00 | Wire # 100524 Bnf Cynet Healthst Fed # 000330 | | 9485003005 |
| Oct 22 | -8,658.00 | Wire # 100523 Bnf Cynet Healthst Fed # 000329 | | 9485003004 |
| Oct 22 | -6,673.28 | Wire # 102400 Bnf Amerisource Be Fed # 001250 | | 9485003003 |
| Oct 22 | -5,600.53 | Wire # 102218 Bnf Medline Indust Fed # 001164 | | 9485003002 |
| Oct 22 | -2,520.00 | Wire # 103233 Bnf Aya Healthcare Fed # 001633 | | 9485003001 |
| Oct 22 | -2,275.00 | Wire # 102216 Bnf Aya Healthcare Fed # 001173 | | 9485003000 |
| Oct 22 | -780.00 | Wire # 102820 Bnf Shared Medical Fed # 001486 | | 9485002999 |
| Oct 22 | -617.79 | Wire # 100893 Bnf Amerisource Be Fed # 000557 | | 9485002998 |
| Oct 22 | -459.06 | Wire # 101068 Bnf Amerisource Be Fed # 000655 | | 9485002997 |
| Oct 22 | -34,792.66 | Siho Insurance S Fayhsp Adm Admin Fayhsp | | 9488920422 |
| Oct 23 | -12,024.00 | Wire # 100584 Bnf Cynet Healthst Fed # 000461 | | 9485003238 |
| Oct 23 | -7,558.33 | Wire # 100586 Bnf Amerisource Be Fed # 000463 | | 9485003237 |
| Oct 23 | -5,338.16 | Wire # 100585 Bnf US Foods      Fed # 000462 | | 9485003236 |
| Oct 23 | -500.00 | Wire # 101956 Bnf Union Savings  Fed # 001079 | | 9485003235 |
| Oct 23 | -238.96 | Wire # 102147 Bnf Medi-dose, Inc Fed # 001153 | | 9485003234 |

***Commercial Checking*** statement
**October 1, 2018** to **October 31, 2018**

# Commercial Checking: ██████0570

## Electronic withdrawals this statement period (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Oct 23 | -1,457.88 | IN Sales/use Tax Intax 181022 18z00238699061 | | 9488094110 |
| Oct 24 | -17,262.04 | Wire # 100939 Bnf Mckesson Corpo Fed # 000616 | | 9485003176 |
| Oct 24 | -10,774.52 | Wire # 100938 Bnf True Scripts   Fed # 000617 | | 9485003175 |
| Oct 24 | -10,166.34 | Wire # 100937 Bnf Amerisource Be Fed # 000615 | | 9485003174 |
| Oct 24 | -654.88 | Wire # 102434 Bnf Medline Indust Fed # 001218 | | 9485003173 |
| Oct 24 | -52,976.77 | Premium Assignme Insur.pmt. 102318 Web Ins Pmt | | 9488420241 |
| Oct 25 | -12,833.33 | Wire # 101018 Bnf Amerisource Be Fed # 000760 | | 9485003843 |
| Oct 25 | -7,233.77 | Wire # 102982 Bnf Medline Indust Fed # 001870 | | 9485003842 |
| Oct 25 | -4,513.95 | Wire # 101019 Bnf US Foods      Fed # 000761 | | 9485003841 |
| Oct 25 | -3,893.86 | Fayettememor0570 Carestaff -sett-tmcw ACH | | 9488093320 |
| Oct 26 | -6,519.64 | Wire # 101189 Bnf Amerisource Be Fed # 001037 | | 9485004733 |
| Oct 26 | -2,625.00 | Wire # 102487 Bnf Aya Healthcare Fed # 001714 | | 9485004732 |
| Oct 26 | -14,784.94 | Fayettememor0570 Nwr 181026 -sett-tmcw ACH | | 9488383124 |
| Oct 29 | -9,700.50 | Wire # 103736 Bnf Cynet Healthst Fed # 002110 | | 9485003537 |
| Oct 29 | -2,520.00 | Wire # 100963 Bnf Aya Healthcare Fed # 000744 | | 9485003536 |
| Oct 29 | -1,776.00 | Wire # 100962 Bnf Wells Fargo Ba Fed # 000743 | | 9485003535 |
| Oct 29 | -959.86 | Wire # 101070 Bnf Amerisource Be Fed # 000792 | | 9485003534 |
| Oct 29 | -244.91 | Wire # 100961 Bnf Mckesson Corpo Fed # 000742 | | 9485003533 |
| Oct 29 | -5,646.19 | Fayettememor0570 Claimaid -sett-tmcw ACH | | 9488712038 |
| Oct 30 | -4,218.57 | Wire # 102000 Bnf US Foods      Fed # 001068 | | 9485004079 |
| Oct 30 | -758.44 | Wire # 101253 Bnf Amerisource Be Fed # 000659 | | 9485004078 |
| Oct 31 | -570,711.28 | Wire # 102508 Bnf Automatic Data Fed # 001392 | | 9485004427 |
| Oct 31 | -39,816.49 | Wire # 104801 Bnf Amerisource Be Fed # 002227 | | 9485004426 |
| Oct 31 | -12,488.91 | Wire # 104474 Bnf True Scripts   Fed # 002102 | | 9485004425 |
| Oct 31 | -6,538.34 | Wire # 105591 Bnf Medline Indust Fed # 002491 | | 9485004424 |
| Oct 31 | -3,152.47 | Wire # 104475 Bnf Medline Indust Fed # 002103 | | 9485004423 |
| Oct 31 | -487.00 | Fayettememor0570 Fayettemem -sett-tmcw ACH | | 9488867924 |

**Total Electronic Withdrawals: -$1,096,004.49**
**Total number of Electronic Withdrawals: 74**

## Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Oct 17 | -12,024.00 | Withdrawal - Reviewed For Hold | 9485003201 |
| Oct 17 | -8,617.62 | Withdrawal - Reviewed For Hold | 9485003200 |
| Oct 17 | -7,542.58 | Withdrawal - Reviewed For Hold | 9485003199 |
| Oct 18 | -15,000.00 | Withdrawal - Reviewed For Hold | 9485003617 |
| Oct 18 | -7,428.84 | Withdrawal - Reviewed For Hold | 9485003616 |
| Oct 18 | -893.67 | Withdrawal - Reviewed For Hold | 9485003614 |
| Oct 18 | -893.67 | Withdrawal - Reviewed For Hold | 9485003615 |

**Total Other Withdrawals: -$52,400.38**
**Total number of Other Withdrawals: 7**

## Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Oct 02 | -38.00 | Fee - Overdraft | I-GEN12107 |
| Oct 03 | -38.00 | Fee - Returned Item | 9488912994 |
| Oct 03 | -38.00 | Fee - Returned Item | 9488310873 |
| Oct 03 | -38.00 | Fee - Returned Item | 9488814344 |
| Oct 03 | -38.00 | Fee - Overdraft | I-GEN11972 |
| Oct 04 | -38.00 | Fee - Overdraft | I-GEN11898 |

*Commercial Checking* **statement**
**October 1, 2018** to **October 31, 2018**

# Commercial Checking: ████0570

## Fees and service charges this statement period (continued)

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Oct 12 | -1,158.47 | Service Charge | 0000001949 |

**Total Fees and Service Charges: -$1,386.47**
**Total number of Fees and Service Charges: 7**

## Transfers to other accounts this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|------|-----------|----------|---|----------------------|
| Oct 01 | -54,288.40 | Automatic Transfer  To  Account Xxxxxx0539 | | I-GEN12107 |
| Oct 02 | -825.40 | Automatic Transfer  To  Account Xxxxxx0539 | | I-GEN11972 |
| Oct 03 | -97,781.07 | Automatic Transfer  To  Account Xxxxxx0539 | | I-GEN11898 |
| Oct 04 | -9,155.00 | Automatic Transfer  To  Account Xxxxxx0539 | | I-GEN12021 |
| Oct 05 | -70,015.33 | Automatic Transfer  To  Account Xxxxxx0539 | | I-GEN12071 |
| Oct 09 | -300.00 | Automatic Transfer  To  Account Xxxxxx0539 | | I-GEN12186 |
| Oct 10 | -28,176.91 | Automatic Transfer  To  Account Xxxxxx0539 | | I-GEN12037 |
| Oct 18 | -23,640.00 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48664884 |
| Oct 19 | -30,672.12 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48665964 |
| Oct 22 | -49,802.40 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48704669 |
| Oct 23 | -2,156.58 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48712402 |
| Oct 24 | -6,470.00 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48724436 |
| Oct 25 | -9,264.50 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48729950 |
| Oct 26 | -6,387.36 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48751962 |
| Oct 29 | -89,540.36 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48767505 |
| Oct 30 | -3,691.44 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48784445 |
| Oct 31 | -14,232.78 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48792806 |

**Total Transferred to Other Accounts: -$496,399.65**
**Total number of Transfers to Other Accounts: 17**

 ## Lowest daily balance

Your lowest daily balance this statement period was $**-14,193.31**
on **October 2, 2018**.

*Commercial Checking* **statement**
**October 1, 2018 to October 31, 2018**

# Commercial Checking: ▮▮▮▮0570

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
<u>**Reporting Errors and Unauthorized Transactions**</u>
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly.  If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions*: If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:**  *Electronic Transactions*: If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn:  Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Business Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions*: If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you.  See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 Equal Opportunity Lender   Rev. 07-05


www.comerica.com

MEMBER FDIC

 **bank**

# Business Statement

Account Number:
6581

Statement Period:
Oct 4, 2018
through
Oct 31, 2018

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8576        TRN                S            Y        ST01

Page 1 of 2



000091843 01  SP        106481781020808 S
FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
ACCOUNTS PAYABLE
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

☎                                              *To Contact U.S. Bank*

**Commercial Customer
Service:**                                    1-800-377-3053

**U.S. Bank accepts Relay Calls**

**Internet:**                                        usbank.com

## NEWS FOR YOU

Recognize your employees for a job well done with a U.S. Bank Rewards Visa® Card.  Easy online ordering at usbankrewardsconnect.com.

## INFORMATION YOU SHOULD KNOW

**Effective November 12th, 2018** the **"Your Deposit Account Agreement"** booklet will include a number of updates and may affect your rights. Starting November 12th, to download a copy of the revised booklet, log in to this secure website: **usbank.com/tmtermsandconditions** using access code:  **terms2018**. You may also call your customer service team at the phone number listed at the top of this statement to obtain a copy. The main updates that were made to **"Your Deposit Account Agreement"** booklet sections, and sub sections include:

- Under sub section **Consumer Overdraft Protection** - additional language on overdraft protection advancement.
- Under sub section **Business Banking Overdraft Protection** - additional language on overdraft protection advancement.
- Removal of sub section **Returns at Merchants** and the daily limit.
- Update to the hours of operation for the U.S Bank Business Service Center.

**Updates to Online and Mobile Financial Services Agreement**
Review the changes being made by clicking on the banner on your My Accounts page in Online Banking to learn more.

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                                          **Account Number**              -6581

### Account Summary

|                              | # Items |    |           |
|------------------------------|---------|----|-----------|
| Beginning Balance on Oct 4   |         | $  | 0.00      |
| Other Deposits               | 6       |    | 527,354.68 |
| Checks Paid                  | 32      |    | 368,788.09- |
| **Ending Balance on  Oct 31, 2018** |  | **$** | **158,566.59** |

### Other Deposits

| Date   | Description of Transaction |              |      | Ref Number |    | Amount |
|--------|---------------------------|--------------|------|------------|----|--------|
| Oct 10 | CCS Transfer Credit       |              |      |            | $  | 250,000.00 |
| Oct 10 | ZBA Credit                | From Account | 6599 | 1000000496 |    | 263,360.43 |
| Oct 11 | ZBA Credit                | From Account | 6599 | 1100000478 |    | 2,068.87 |
| Oct 12 | ZBA Credit                | From Account | 6599 | 1200000446 |    | 2,176.11 |
| Oct 25 | ZBA Credit                | From Account | 6599 | 2500000478 |    | 3,244.95 |
| Oct 26 | ZBA Credit                | From Account | 6599 | 2600000458 |    | 6,504.32 |
|        |                           |              | **Total Other Deposits** | | **$** | **527,354.68** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 144334 | Oct 15 | 8054011479 | 38,818.97 | 144341* | Oct 12 | 9255142141 | 22,866.41 |
| 144335 | Oct 12 | 9254360990 | 60,000.00 | 144342 | Oct 12 | 9254277718 | 11,294.20 |
| 144336 | Oct 10 | 8359157085 | 32,811.18 | 144343 | Oct 15 | 8055955362 | 1,440.87 |
| 144338* | Oct 11 | 8953925319 | 45,606.07 | 144344 | Oct 11 | 8953466051 | 20,787.09 |
| 144339 | Oct 10 | 8657466423 | 11,694.71 | 144345 | Oct 11 | 8953466050 | 18,884.42 |



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.  $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.  $_____

5. Total lines 3 and 4.  $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.  $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the total by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
**LENDER**

Member FDIC



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
ACCOUNTS PAYABLE
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
████ 6581

Statement Period:
Oct 4, 2018
through
Oct 31, 2018

Page 2 of 2



## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          **Account Number** ████ 6581

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 144346 | Oct 11 | 8953466049 | 20,801.75 | 144363 | Oct 10 | 8451678308 | 286.22 |
| 144347 | Oct 10 | 8657591223 | 11,627.25 | 144364 | Oct 10 | 8451678307 | 6,575.55 |
| 144348 | Oct 12 | 9254930624 | 127.28 | 144365 | Oct 15 | 8051389794 | 2,767.04 |
| 144350* | Oct 10 | 8656826909 | 8,181.78 | 144366 | Oct 15 | 8051391549 | 217.76 |
| 144351 | Oct 10 | 8656826910 | 1,987.14 | 144368* | Oct 15 | 8057338956 | 570.50 |
| 144357* | Oct 15 | 8054929356 | 974.60 | 144370* | Oct 10 | 8450686088 | 4,320.00 |
| 144358 | Oct 15 | 8054929355 | 8,288.44 | 144371 | Oct 15 | 8058398587 | 4,320.00 |
| 144359 | Oct 15 | 8054929357 | 8,311.67 | 144372 | Oct 15 | 8051772339 | 6,000.00 |
| 144360 | Oct 15 | 8056377750 | 1,034.67 | 144373 | Oct 12 | 9253375487 | 6,000.00 |
| 144361 | Oct 15 | 8051389793 | 296.93 | 144379* | Oct 10 | 8450686089 | 4,320.00 |
| 144362 | Oct 12 | 9254388493 | 1,225.59 | 144383* | Oct 11 | 8955219330 | 6,350.00 |

\* Gap in check sequence                    **Conventional Checks Paid (32)**    **$**    **368,788.09-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct 10 | 431,556.60 | Oct 12 | 221,858.77 | Oct 25 | 152,062.27 |
| Oct 11 | 321,196.14 | Oct 15 | 148,817.32 | Oct 26 | 158,566.59 |

Balances only appear for days reflecting change.



This page intentionally left blank



# U.S.bank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8576    TRN    S    Y    ST01

**Business Statement**

Account Number:
6599

Statement Period:
Oct 4, 2018
through
Oct 31, 2018

Page 1 of 2

000103062 01 SP    106481781032027 S
FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
OPERATING ACCOUNT
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833



☎

*To Contact U.S. Bank*

**Commercial Customer
Service:**    *1-800-377-3053*

**U.S. Bank accepts Relay Calls**

**Internet:**    *usbank.com*

## NEWS FOR YOU

Recognize your employees for a job well done with a U.S. Bank Rewards Visa® Card. Easy online ordering at usbankrewardsconnect.com.

## INFORMATION YOU SHOULD KNOW

**Effective November 12th, 2018** the **"Your Deposit Account Agreement"** booklet will include a number of updates and may affect your rights. Starting November 12th, to download a copy of the revised booklet, log in to this secure website: **usbank.com/tmtermsandconditions** using access code: **terms2018**. You may also call your customer service team at the phone number listed at the top of this statement to obtain a copy. The main updates that were made to **"Your Deposit Account Agreement"** booklet sections, and sub sections include:

- Under sub section **Consumer Overdraft Protection** - additional language on overdraft protection advancement.
- Under sub section **Business Banking Overdraft Protection** - additional language on overdraft protection advancement.
- Removal of sub section **Returns at Merchants** and the daily limit.
- Update to the hours of operation for the U.S Bank Business Service Center.

**Updates to Online and Mobile Financial Services Agreement**
Review the changes being made by clicking on the banner on your My Accounts page in Online Banking to learn more.

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** ███████-6599

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Oct 4 |  | $ | 0.00 |
| Customer Deposits | 9 |  | 527,354.68 |
| Other Withdrawals | 6 |  | 527,354.68- |
| **Ending Balance on Oct 31, 2018** |  | **$** | **0.00** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Oct 5 | 9255849563 | 5,012.60 |  | Oct 11 | 8955219558 | 2,068.87 |
|  | Oct 5 | 9255849561 | 500,000.00 |  | Oct 12 | 9255228144 | 2,176.11 |
|  | Oct 9 | 8451346357 | 2,432.39 |  | Oct 25 | 8954060904 | 3,244.95 |
|  | Oct 9 | 8451346339 | 3,690.48 |  | Oct 26 | 9254992330 | 6,504.32 |
|  | Oct 10 | 8658925889 | 2,224.96 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **527,354.68** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct 10 | CCS Transfer Debit |  |  | $ | 250,000.00- |
| Oct 10 | ZBA Transfer | To Account 105443896581 | 1000000018 |  | 263,360.43- |
| Oct 11 | ZBA Transfer | To Account 105443896581 | 1100000018 |  | 2,068.87- |
| Oct 12 | ZBA Transfer | To Account 105443896581 | 1200000016 |  | 2,176.11- |
| Oct 25 | ZBA Transfer | To Account 105443896581 | 2500000016 |  | 3,244.95- |



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

### Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the total by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
**LENDER**



| | | | **Business Statement** |
|---|---|---|---|
| FAYETTE MEMORIAL HOSPITAL | | | Account Number: |
| ASSOCIATION INC | | | 6599 |
| OPERATING ACCOUNT | | | |
| 1941 VIRGINIA AVE | | | |
| CONNERSVILLE IN  47331-2833 | | | |



Statement Period:
Oct 4, 2018
through
Oct 31, 2018

Page 2 of 2

---

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association

**Account Number** ███████-6599

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 26 | ZBA Transfer | To Account ████6581 | 2600000018 | 6,504.32- |
| | | **Total Other Withdrawals** | **$** | **527,354.68-** |

## Balance Summary

| Date | Ending Balance | | Date | Ending Balance | | Date | Ending Balance |
|---|---|---|---|---|---|---|---|
| Oct  5 | 505,012.60 | | Oct 11 | 0.00 | | Oct 25 | 0.00 |
| Oct  9 | 511,135.47 | | Oct 12 | 0.00 | | Oct 26 | 0.00 |
| Oct 10 | 0.00 | | | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank



# Business Statement

Account Number:
5957

Statement Period:

Oct 1, 2018
through
Oct 31, 2018

Page 1 of 38

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8576        TRN            S        Y      ST01

000080598 04  SP       106481781009563 S
FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

☎                           *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                        1-800-377-3053

**U.S. Bank accepts Relay Calls**

**Internet:**                              usbank.com

## NEWS FOR YOU

Recognize your employees for a job well done with a U.S. Bank Rewards Visa® Card.  Easy online ordering at usbankrewardsconnect.com.

## INFORMATION YOU SHOULD KNOW

**Effective November 12th, 2018** the **"Your Deposit Account Agreement"** booklet will include a number of updates and may affect your rights. Starting November 12th, to download a copy of the revised booklet, log in to this secure website: **usbank.com/tmtermsandconditions** using access code:  **terms2018**. You may also call your customer service team at the phone number listed at the top of this statement to obtain a copy. The main updates that were made to **"Your Deposit Account Agreement"** booklet sections, and sub sections include:

- Under sub section **Consumer Overdraft Protection** - additional language on overdraft protection advancement.
- Under sub section **Business Banking Overdraft Protection** - additional language on overdraft protection advancement.
- Removal of sub section **Returns at Merchants** and the daily limit.
- Update to the hours of operation for the U.S Bank Business Service Center.

**Updates to Online and Mobile Financial Services Agreement**
Review the changes being made by clicking on the banner on your My Accounts page in Online Banking to learn more.

## ANALYZED CHECKING                                                                 *Member FDIC*

U.S. Bank National Association                                                  Account Number ████-5957
## Account Summary

|                              | # Items |     |            |
|------------------------------|---------|-----|------------|
| Beginning Balance on Oct 1   |         | $   | 700,777.83 |
| Customer Deposits            | 11      |     | 201,825.46 |
| Other Deposits               | 1113    |     | 3,619,153.67 |
| Other Withdrawals            | 54      |     | 4,344,190.37- |
| Checks Paid                  | 1       |     | 83.28- |
| **Ending Balance on  Oct 31, 2018** |  | **$** | **177,483.31** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|--------|------|-----------|--------|--------|------|-----------|--------|
|  | Oct 16 | 8357837643 | 475.17 |  | Oct 23 | 8357043942 | 34,465.54 |
|  | Oct 16 | 8357837611 | 59,330.16 |  | Oct 24 | 8654787275 | 1,516.16 |
|  | Oct 17 | 8655533377 | 18,945.93 |  | Oct 29 | 8057903895 | 4,420.47 |
|  | Oct 18 | 8954762267 | 3,155.65 |  | Oct 31 | 8655210528 | 5,952.24 |
|  | Oct 19 | 9254949280 | 15,671.65 |  | Oct 31 | 8655210510 | 56,791.04 |
|  | Oct 22 | 8057913551 | 1,101.45 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **201,825.46** |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|------|---------------------------|-----------|---|--------|
| Oct  1 | Image Cash Letter Deposit | 8053293177 | $ | 11.33 |



Case 18-07762-JJG-11    Doc 126    Filed 12/03/18    EOD 12/03/18 13:25:12    Pg 36 of 76

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and items shown are correct unless you notify us of an error.

### Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.   $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.   $_____

5. Total lines 3 and 4.   $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____

7. Subtract line 6 from line 5. This is your balance.   $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the total by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

Member FDIC


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 2 of 38



# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** -5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Oct 1 | Electronic Deposit<br>REF=182740059584890N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118214103GH092<br>7 | | 14.72 |
| Oct 1 | MERCH 8032516430 | CONNERSV DEPOSIT | | 15.00 |
| Oct 1 | Electronic Deposit<br>REF=182740059584910N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118214104GH092<br>7 | | 16.25 |
| Oct 1 | Electronic Deposit<br>REF=182740059584830N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118214100GH092<br>7 | | 18.05 |
| Oct 1 | MERCH 8032516455 | CONNERSV DEPOSIT | | 20.00 |
| Oct 1 | Electronic Deposit<br>REF=182740059584950N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118214360GH092<br>7 | | 20.01 |
| Oct 1 | Electronic Deposit<br>REF=182740059584870N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118214102GH092<br>7 | | 20.01 |
| Oct 1 | Image Cash Letter Deposit | | 8053287799 | 20.01 |
| Oct 1 | Electronic Deposit<br>REF=182740059584850N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118214101GH092<br>7 | | 21.82 |
| Oct 1 | MERCH 8032516455 | CONNERSV DEPOSIT | | 30.00 |
| Oct 1 | Image Cash Letter Deposit | | 8055106306 | 30.19 |
| Oct 1 | Electronic Deposit<br>REF=182740085085690N00 | From UNITED AMERICAN<br>5630780404HCCLAIMPMT | | 30.36 |
| Oct 1 | Image Cash Letter Deposit | | 8054632796 | 36.55 |
| Oct 1 | MERCH 8032516356 | CONNERSV DEPOSIT | | 45.00 |
| Oct 1 | Image Cash Letter Deposit | | 8053324160 | 46.57 |
| Oct 1 | Image Cash Letter Deposit | | 8053337663 | 49.26 |
| Oct 1 | Image Cash Letter Deposit | | 8055772841 | 61.00 |
| Oct 1 | Image Cash Letter Deposit | | 8053291487 | 63.05 |
| Oct 1 | Image Cash Letter Deposit | | 8053291490 | 73.50 |
| Oct 1 | Electronic Deposit<br>REF=182710122226410N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT296806 | | 74.54 |
| Oct 1 | Electronic Deposit<br>REF=182740063401650N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 75.00 |
| Oct 1 | MERCH 8032514971 | CONNERSV DEPOSIT | | 75.00 |
| Oct 1 | Image Cash Letter Deposit | | 8055881796 | 79.08 |
| Oct 1 | Image Cash Letter Deposit | | 8054994417 | 89.00 |
| Oct 1 | Image Cash Letter Deposit | | 8054995815 | 89.71 |
| Oct 1 | Image Cash Letter Deposit | | 8053329528 | 100.00 |
| Oct 1 | Image Cash Letter Deposit | | 8056588207 | 100.78 |
| Oct 1 | Electronic Deposit<br>REF=182740065986000N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 101.51 |
| Oct 1 | Image Cash Letter Deposit | | 8053386270 | 130.94 |
| Oct 1 | Image Cash Letter Deposit | | 8055133931 | 132.03 |
| Oct 1 | Electronic Deposit<br>REF=182710125042650N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 139.48 |
| Oct 1 | Image Cash Letter Deposit | | 8055189402 | 139.60 |
| Oct 1 | Electronic Deposit<br>REF=182740059584930N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118214110GH092<br>7 | | 143.65 |
| Oct 1 | Electronic Deposit<br>REF=182740075732900N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 150.00 |
| Oct 1 | Electronic Deposit<br>REF=182710113086700N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 179.00 |

## u.s. bank

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 3 of 38

## ANALYZED CHECKING                                            (CONTINUED)
U.S. Bank National Association                    **Account Number** ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 1 | Electronic Deposit<br>REF=182700137483170N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2182447038 | | 191.51 |
| Oct 1 | Image Cash Letter Deposit | | 8054995822 | 202.24 |
| Oct 1 | Electronic Deposit<br>REF=182740066281460N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 213.97 |
| Oct 1 | Image Cash Letter Deposit | | 8054995817 | 220.08 |
| Oct 1 | Electronic Deposit<br>REF=182710122226430N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 305.47 |
| Oct 1 | Electronic Deposit<br>REF=182740075732920N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 308.00 |
| Oct 1 | Electronic Deposit<br>REF=182710106078920Y00 | From HWHO<br>1391525003HCCLAIMPMT317106 | | 326.73 |
| Oct 1 | Electronic Deposit<br>REF=182700137483190N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2182447039 | | 411.01 |
| Oct 1 | Electronic Deposit<br>REF=182710110461260N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 432.99 |
| Oct 1 | Image Cash Letter Deposit | | 8055264886 | 523.52 |
| Oct 1 | MERCH 8032515846 | CONNERSV DEPOSIT | | 663.64 |
| Oct 1 | Electronic Deposit<br>REF=182710125042870N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 716.79 |
| Oct 1 | Electronic Deposit<br>REF=182740075732910N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 824.46 |
| Oct 1 | Electronic Deposit<br>REF=182700148581120N00 | From HUMANA GOVT BUSI<br>3610647538HCCLAIMPMT1181003632 | | 917.53 |
| Oct 1 | Electronic Deposit<br>REF=182740065985980N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 1,485.37 |
| Oct 1 | Electronic Deposit<br>REF=182710125042850N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 1,638.05 |
| Oct 1 | Electronic Deposit<br>REF=182710122226710N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 1,716.48 |
| Oct 1 | Electronic Deposit<br>REF=182710110461240N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 1,838.31 |
| Oct 1 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,875.53 |
| Oct 1 | Electronic Deposit<br>REF=182700148580430N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3383906738 | | 2,311.97 |
| Oct 1 | Electronic Deposit<br>REF=182710125043510N00 | From HUMANA GEORGES<br>9391263BVSHCCLAIMPMT317106 | | 4,286.45 |
| Oct 1 | Electronic Deposit<br>REF=182710123028570N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 4,438.32 |
| Oct 1 | Electronic Deposit<br>REF=182740066281440N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 4,952.34 |
| Oct 1 | Electronic Deposit<br>REF=182700148580410N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3383906737 | | 5,141.11 |
| Oct 2 | Electronic Deposit<br>REF=182740058909210N00 | From ANTHEM BLUE ME5C<br>3311705652HCCLAIMPMT3383973504 | | 2.91 |
| Oct 2 | Image Cash Letter Deposit | | 8355409042 | 12.90 |
| Oct 2 | Image Cash Letter Deposit | | 8356140792 | 18.00 |
| Oct 2 | Image Cash Letter Deposit | | 8355659855 | 22.00 |
| Oct 2 | MERCH 8032516356 | CONNERSV DEPOSIT | | 25.00 |
| Oct 2 | Image Cash Letter Deposit | | 8356140794 | 30.54 |
| Oct 2 | Image Cash Letter Deposit | | 8356140796 | 41.55 |
| Oct 2 | Electronic Deposit<br>REF=182740151537180N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 54.00 |
| Oct 2 | Electronic Deposit<br>REF=182750016304490N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 55.00 |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 4 of 38

## ANALYZED CHECKING                                              (CONTINUED)

U.S. Bank National Association                           Account Number          -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 2 | Electronic Deposit<br>REF=182740153326370N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 296806 | | 55.98 |
| Oct 2 | MERCH 8032514971 | CONNERSV DEPOSIT | | 62.51 |
| Oct 2 | Electronic Deposit<br>REF=182740151537030N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 65.92 |
| Oct 2 | Electronic Deposit<br>REF=182740151536120N00 | From UMR NRECA<br>1530116145HCCLAIMPMT350900741 | | 76.26 |
| Oct 2 | MERCH 8032516430 | CONNERSV DEPOSIT | | 100.00 |
| Oct 2 | Electronic Deposit<br>REF=182740163304470N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044913 | | 122.13 |
| Oct 2 | MERCH 8032516455 | CONNERSV DEPOSIT | | 136.99 |
| Oct 2 | Electronic Deposit<br>REF=182740163831370N00 | From CIGNA<br>5015938303HCCLAIMPMT201800957363803 | | 143.27 |
| Oct 2 | Electronic Deposit<br>REF=182740169143310N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 150.00 |
| Oct 2 | Electronic Deposit<br>REF=182740153325990N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 296806 | | 174.08 |
| Oct 2 | Electronic Deposit<br>REF=182740172575550N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 230.46 |
| Oct 2 | Electronic Deposit<br>REF=182740151536190N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 300.08 |
| Oct 2 | Electronic Deposit<br>REF=182740151537420N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 307.38 |
| Oct 2 | Electronic Deposit<br>REF=182740151536560N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 314.02 |
| Oct 2 | Electronic Deposit<br>REF=182740153326010N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 331.15 |
| Oct 2 | Electronic Deposit<br>REF=182750020033600N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 372.70 |
| Oct 2 | Electronic Deposit<br>REF=182740144479720N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 411.00 |
| Oct 2 | Image Cash Letter Deposit | | 8355998540 | 480.00 |
| Oct 2 | Electronic Deposit<br>REF=182740142082110N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720593180 | | 523.40 |
| Oct 2 | Electronic Deposit<br>REF=182750020033620N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 696.06 |
| Oct 2 | MERCH 8032516497 | CONNERSV DEPOSIT | | 701.29 |
| Oct 2 | Electronic Deposit<br>REF=182740163831280N00 | From CIGNA<br>5015938280HCCLAIMPMT201800957364299 | | 857.63 |
| Oct 2 | Electronic Deposit<br>REF=182740142082390N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720615351 | | 886.89 |
| Oct 2 | Electronic Deposit<br>REF=182750016304460N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 920.48 |
| Oct 2 | Electronic Deposit<br>REF=182740151537380N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 1,236.82 |
| Oct 2 | MERCH 8032515846 | CONNERSV DEPOSIT | | 1,816.74 |
| Oct 2 | Electronic Deposit<br>REF=182740172575530N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 2,443.91 |
| Oct 2 | Electronic Deposit<br>REF=182740151536350N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 2,800.58 |
| Oct 2 | Electronic Deposit<br>REF=182740151537050N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 2,936.89 |
| Oct 2 | Electronic Deposit<br>REF=182740151536580N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 2,963.42 |
| Oct 2 | Electronic Deposit<br>REF=182750016304480N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 4,695.16 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:

5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 5 of 38

Case 18-07762-JJG-11   Doc 128   Filed 11/29/18   EOD 11/29/18 13:25:22   Pg 40 of 76

## ANALYZED CHECKING                                              (CONTINUED)

U.S. Bank National Association

Account Number ████████-5957

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 4,884.64 |
| | REF=182740058909360N00 | 1350781558HCCLAIMPMT3383973503 | | |
| Oct 2 | Electronic Deposit | From HUMANA INS CO | | 5,323.11 |
| | REF=182740153326390N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 2 | Electronic Deposit | From Managed Health S | | 7,753.68 |
| | REF=182750020033640N00 | 2391821211HCCLAIMPMT | | |
| Oct 2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 9,001.19 |
| | REF=182740058909340N00 | 1350781558HCCLAIMPMT3383973502 | | |
| Oct 2 | Image Cash Letter Deposit | | 8356273913 | 9,806.15 |
| Oct 2 | Electronic Deposit | From ANTHEM BCBS | | 25,723.71 |
| | REF=182740142082430N00 | 1311440175HCCLAIMPMT720653692 | | |
| Oct 2 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,687.42 |
| | REF=182740144587290N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 2 | Image Cash Letter Deposit | | 8355836644 | 58,151.76 |
| Oct 3 | Electronic Deposit | From BANKERS FIDELITY | | 5.29 |
| | REF=182750065209120N00 | 2580658963HCCLAIMPMT | | |
| Oct 3 | MERCH 8032516455 | CONNERSV DEPOSIT | | 10.00 |
| Oct 3 | MERCH 8032516430 | CONNERSV DEPOSIT | | 15.00 |
| Oct 3 | MERCH 8032516224 | CONNERSV DEPOSIT | | 20.00 |
| Oct 3 | MERCH 8032514971 | CONNERSV DEPOSIT | | 25.00 |
| Oct 3 | Electronic Deposit | From HUMANA INS CO | | 27.46 |
| | REF=182750053092520N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 3 | Electronic Deposit | From CIGNA | | 28.40 |
| | REF=182740170587490N00 | 9751677627HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From ANTHEM BLUE IN5F | | 36.00 |
| | REF=182740163409270N00 | 3350781558HCCLAIMPMT3384048046 | | |
| Oct 3 | MERCH 8032516356 | CONNERSV DEPOSIT | | 40.00 |
| Oct 3 | Electronic Deposit | From AARP Supplementa | | 55.08 |
| | REF=182750053471620N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From DXC Tech Svc LLC | | 55.43 |
| | REF=182740153622960N00 | 1822287119HCCLAIMPMT100268220R | | |
| Oct 3 | Electronic Deposit | From ST OF INDIANA | | 56.00 |
| | REF=182750044927700N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 3 | Electronic Deposit | From DXC Tech Svc LLC | | 69.43 |
| | REF=182740153622880N00 | 1822287119HCCLAIMPMT100268220G | | |
| Oct 3 | Electronic Deposit | From AARP Supplementa | | 70.28 |
| | REF=182750053471440N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From UnitedHealthcare | | 82.22 |
| | REF=182750053471790N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From GLOBAL PAYMENTS | | 85.85 |
| | REF=182750070520120N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 3 | MERCH 8032516497 | CONNERSV DEPOSIT | | 90.00 |
| Oct 3 | Electronic Deposit | From UMR | | 110.64 |
| | REF=182750053471270N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From CareSource India | | 115.87 |
| | REF=182740187319990Y00 | 1320121856HCCLAIMPMT042000014308331 | | |
| Oct 3 | Electronic Deposit | From HUMANA INS CO | | 117.87 |
| | REF=182750053092900N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 3 | Electronic Deposit | From DXC Tech Svc LLC | | 148.40 |
| | REF=182740153622900N00 | 1822287119HCCLAIMPMT100268220H | | |
| Oct 3 | Electronic Deposit | From DXC Tech Svc LLC | | 150.93 |
| | REF=182740153622940N00 | 1822287119HCCLAIMPMT100268220P | | |
| Oct 3 | Electronic Deposit | From MERCH SVC | | 169.00 |
| | REF=182760104920610N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 3 | Electronic Deposit | From MERCH SVC | | 184.15 |
| | REF=182760104920580N00 | 1246827607BKCRD DEP 899000002044889 | | |


**U.S. bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 6 of 38



# ANALYZED CHECKING                                         (CONTINUED)

U.S. Bank National Association                     Account Number ████-5957

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 3 | Electronic Deposit | From WPS | | 185.17 |
| | REF:182750072930800N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 3 | Electronic Deposit | From Medica | | 218.41 |
| | REF:182750053471960N00 | 1111194265HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From MERCH SVC | | 236.59 |
| | REF:182760104920590N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Oct 3 | Electronic Deposit | From Medica | | 248.14 |
| | REF:182750053471940N00 | 1111194265HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From HUMANA INS CO | | 338.70 |
| | REF:182750053092540N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 3 | Electronic Deposit | From INCENP CLAIMS | | 343.48 |
| | REF:182750072931150N00 | 1680461584HCCLAIMPMT | | |
| Oct 3 | MERCH 8032515846 | CONNERSV DEPOSIT | | 368.64 |
| Oct 3 | Electronic Deposit | From DXC Tech Svc LLC | | 414.50 |
| | REF:182740153622980N00 | 1822287119HCCLAIMPMT100415070A | | |
| Oct 3 | Electronic Deposit | From UnitedHealthcare | | 659.21 |
| | REF:182750053471810N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 3 | Electronic Deposit | From DXC Tech Svc LLC | | 784.79 |
| | REF:182740153622920N00 | 1822287119HCCLAIMPMT100268220K | | |
| Oct 3 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,206.41 |
| | REF:182740163408770N00 | 1350781558HCCLAIMPMT3384048048 | | |
| Oct 3 | Electronic Deposit | From CareSource India | | 1,408.62 |
| | REF:182740187320090Y00 | 1320121856HCCLAIMPMT042000014308336 | | |
| Oct 3 | Electronic Deposit | From CIGNA | | 1,662.58 |
| | REF:182750072217750N00 | 5016014530HCCLAIMPMT201800963125156 | | |
| Oct 3 | Electronic Deposit | From MERCH SVC | | 1,713.97 |
| | REF:182760104920600N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 3 | Electronic Deposit | From MDWISE INC | | 2,407.54 |
| | REF:182760104776740N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 3 | Electronic Deposit | From WPS | | 4,249.83 |
| | REF:182750072930780N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 3 | Electronic Deposit | From MDWISE INC | | 6,742.40 |
| | REF:182760096644900N00 | 9351955872HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 3 | Image Cash Letter Deposit | | 8654289289 | 8,677.81 |
| Oct 3 | Electronic Deposit | From ANTHEM BLUE IN5C | | 15,304.56 |
| | REF:182740163408750N00 | 1350781558HCCLAIMPMT3384048047 | | |
| Oct 3 | Electronic Deposit | From MDWISE INC | | 18,340.39 |
| | REF:182760104776720N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 3 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,714.75 |
| | REF:182750045048410N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 3 | Electronic Deposit | From DXC Tech Svc LLC | | 81,525.80 |
| | REF:182740153623490N00 | 1822287119HCCLAIMPMT200406860A | | |
| Oct 4 | Image Cash Letter Deposit | | 8953750691 | 8.40 |
| Oct 4 | Image Cash Letter Deposit | | 8952832357 | 20.01 |
| Oct 4 | Electronic Deposit | From Managed Health S | | 20.77 |
| | REF:182770107352490N00 | 2391821211HCCLAIMPMT | | |
| Oct 4 | MERCH 8032516430 | CONNERSV DEPOSIT | | 40.00 |
| Oct 4 | Image Cash Letter Deposit | | 8952862071 | 50.00 |
| Oct 4 | Electronic Deposit | From ST OF INDIANA | | 56.00 |
| | REF:182760132303290N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 4 | Image Cash Letter Deposit | | 8953060386 | 60.92 |
| Oct 4 | Electronic Deposit | From HUMANA INS CO | | 69.13 |
| | REF:182760144888640N00 | 1391263473HCCLAIMPMT296806 | | |



# U.S. bank

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 7 of 38

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number** ▮▮▮-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Oct 4 | Electronic Deposit<br>REF=182750071370680N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190011639 | | 71.29 |
| Oct 4 | Electronic Deposit<br>REF=182760145520880N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 74.77 |
| Oct 4 | Electronic Deposit<br>REF=182760147776680N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 74.99 |
| Oct 4 | Electronic Deposit<br>REF=182750071370700N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190011640 | | 77.26 |
| Oct 4 | MERCH 8032515846 | CONNERSV DEPOSIT | | 79.53 |
| Oct 4 | Electronic Deposit<br>REF=182750065383830N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3384127547 | | 85.68 |
| Oct 4 | Electronic Deposit<br>REF=182760147777020N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 90.17 |
| Oct 4 | Electronic Deposit<br>REF=182750071370660N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190011638 | | 109.64 |
| Oct 4 | Image Cash Letter Deposit | | 8952862063 | 122.54 |
| Oct 4 | Electronic Deposit<br>REF=182770107352530N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 151.98 |
| Oct 4 | Image Cash Letter Deposit | | 8953753450 | 173.25 |
| Oct 4 | Electronic Deposit<br>REF=182770105795540N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 175.89 |
| Oct 4 | MERCH 8032516455 | CONNERSV DEPOSIT | | 200.50 |
| Oct 4 | Electronic Deposit<br>REF=182770105795530N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 219.11 |
| Oct 4 | Electronic Deposit<br>REF=182760145520780N00 | From UMR NRECA<br>1530116145HCCLAIMPMT350900741 | | 223.02 |
| Oct 4 | Electronic Deposit<br>REF=182750065382860N00 | From ANTHEM BLUE ME5C<br>3311705652HCCLAIMPMT3384127550 | | 266.42 |
| Oct 4 | Image Cash Letter Deposit | | 8952831601 | 310.00 |
| Oct 4 | Electronic Deposit<br>REF=182770105795550N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 320.00 |
| Oct 4 | Electronic Deposit<br>REF=182760184818830N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 354.74 |
| Oct 4 | MERCH 8032514971 | CONNERSV DEPOSIT | | 447.21 |
| Oct 4 | Electronic Deposit<br>REF=182760145521380N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 448.56 |
| Oct 4 | Image Cash Letter Deposit | | 8952862066 | 545.93 |
| Oct 4 | Electronic Deposit<br>REF=182760180709440N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 592.00 |
| Oct 4 | Electronic Deposit<br>REF=182760144888660N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 1,046.18 |
| Oct 4 | Image Cash Letter Deposit | | 8952832355 | 1,058.79 |
| Oct 4 | Electronic Deposit<br>REF=182770107352510N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 1,494.36 |
| Oct 4 | Electronic Deposit<br>REF=182760184818810N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 1,662.45 |
| Oct 4 | Electronic Deposit<br>REF=182760145521400N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 2,344.40 |
| Oct 4 | Image Cash Letter Deposit | | 8953587008 | 2,559.59 |
| Oct 4 | Electronic Deposit<br>REF=182750065383110N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384127549 | | 3,989.51 |
| Oct 4 | Image Cash Letter Deposit | | 8952833494 | 9,792.12 |
| Oct 4 | Electronic Deposit<br>REF=182750065383660N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384127548 | | 25,433.17 |
| Oct 4 | Electronic Deposit<br>REF=182760133203450N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 27,973.65 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
█████-5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 8 of 38



## ANALYZED CHECKING                              (CONTINUED)

U.S. Bank National Association

**Account Number** ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | | Ref Number | Amount |
|------|---------------------------|---|---|-----------|--------|
| Oct 5 | Electronic Deposit | From Marketplace | | | 1.28 |
| | REF=182770153481680N00 | 6391864073HCCLAIMPMT | | | |
| Oct 5 | Electronic Deposit | From AETNA AS01 | | | 9.59 |
| | REF=182760133204210N00 | 3066033492HCCLAIMPMT1518927128 | | | |
| Oct 5 | Electronic Deposit | From UMR ELECTROLUX | | | 10.03 |
| | REF=182770138746320N00 | 1341694736HCCLAIMPMT350900741 | | | |
| Oct 5 | Image Cash Letter Deposit | | | 9253671379 | 12.90 |
| Oct 5 | Image Cash Letter Deposit | | | 9253306684 | 17.94 |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | | 21.32 |
| | REF=182760175342130N00 | 1350781558HCCLAIMPMT3384214218 | | | |
| Oct 5 | Electronic Deposit | From SF MUTUAL | | | 24.00 |
| | REF=182770149861120N00 | 9H18SF0001HCCLAIMPMT118216663GH1003 | | | |
| Oct 5 | Electronic Deposit | From ST OF INDIANA | | | 28.00 |
| | REF=182770126799970N00 | 1356000158PAYABLES    0000064200 | | | |
| Oct 5 | Electronic Deposit | From MERCH SVC | | | 33.06 |
| | REF=182780093809570N00 | 1246827607BKCRD DEP 899000002044889 | | | |
| Oct 5 | Electronic Deposit | From GLOBAL PAYMENTS | | | 35.00 |
| | REF=182770154048680N00 | 5469221406GLOBAL DEP8788014231394 | | | |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | | 38.70 |
| | REF=182760175340950N00 | 1350781558HCCLAIMPMT3384214215 | | | |
| Oct 5 | MERCH 8032516356 | CONNERSV DEPOSIT | | | 40.00 |
| Oct 5 | MERCH 8032516455 | CONNERSV DEPOSIT | | | 50.00 |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | | 51.00 |
| | REF=182760175340970N00 | 1350781558HCCLAIMPMT3384214216 | | | |
| Oct 5 | Image Cash Letter Deposit | | | 9254793016 | 53.21 |
| Oct 5 | Electronic Deposit | From HUMANA GOVT BUSI | | | 61.02 |
| | REF=182760144634700N00 | 2610647538HCCLAIMPMT2190049848 | | | |
| Oct 5 | Electronic Deposit | From AARP Supplementa | | | 68.07 |
| | REF=182770138746220N00 | 1362739571HCCLAIMPMT350900741 | | | |
| Oct 5 | Image Cash Letter Deposit | | | 9253080719 | 100.07 |
| Oct 5 | Image Cash Letter Deposit | | | 9253784552 | 100.07 |
| Oct 5 | Electronic Deposit | From Health Net Feder | | | 102.84 |
| | REF=182770152880670N00 | 2680214809HCCLAIMPMT4129345260 | | | |
| Oct 5 | Electronic Deposit | From CIGNA | | | 112.00 |
| | REF=182760181495280N00 | 9751677627HCCLAIMPMT350900741 | | | |
| Oct 5 | Electronic Deposit | From HUMANA GOVT BUSI | | | 114.37 |
| | REF=182760175343100N00 | 1611241225HCCLAIMPMT1190015077 | | | |
| Oct 5 | Electronic Deposit | From CareSource India | | | 198.81 |
| | REF=182760171213160Y00 | 1320121856HCCLAIMPMT042000014430130 | | | |
| Oct 5 | Electronic Deposit | From MERCH SVC | | | 210.50 |
| | REF=182780093809590N00 | 1246827607BKCRD DEP 899000002119665 | | | |
| Oct 5 | Image Cash Letter Deposit | | | 9253081383 | 220.00 |
| Oct 5 | Electronic Deposit | From MDWISE INC | | | 222.85 |
| | REF=182780088383670N00 | 0151931354HCCLAIMPMTFAYETTE MEMORIA | | | |
| Oct 5 | Electronic Deposit | From CareSource India | | | 230.90 |
| | REF=182760171212960Y00 | 1320121856HCCLAIMPMT042000014430112 | | | |
| Oct 5 | MERCH 8032515846 | CONNERSV DEPOSIT | | | 235.09 |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | | 293.47 |
| | REF=182760175341010N00 | 1350781558HCCLAIMPMT3384214212 | | | |
| Oct 5 | Image Cash Letter Deposit | | | 9253383449 | 308.88 |
| Oct 5 | Image Cash Letter Deposit | | | 9252898571 | 314.00 |
| Oct 5 | Electronic Deposit | From Medica | | | 346.04 |
| | REF=182770138747350N00 | 1111194265HCCLAIMPMT350900741 | | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC.
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 9 of 38

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number ███████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 5 | Electronic Deposit | From WPS | | 384.37 |
| | REF=182770156851550N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 5 | Electronic Deposit | From UnitedHealthcare | | 400.46 |
| | REF=182770138747080N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 5 | Electronic Deposit | From CareSource India | | 447.59 |
| | REF=182760171213080Y00 | 1320121856HCCLAIMPMT042000014430122 | | |
| Oct 5 | Image Cash Letter Deposit | | 9252959800 | 514.68 |
| Oct 5 | Electronic Deposit | From HUMANA INS CO | | 574.81 |
| | REF=182770134815930N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 5 | Electronic Deposit | From HUMANA INS CO | | 686.40 |
| | REF=182770134815910N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | 816.06 |
| | REF=182760175342150N00 | 1350781558HCCLAIMPMT3384214217 | | |
| Oct 5 | Electronic Deposit | From AARP Supplementa | | 883.38 |
| | REF=182760175342150N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 5 | Image Cash Letter Deposit | | 9253585832 | 969.00 |
| Oct 5 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,061.65 |
| | REF=182770138746720N00 | 1411289245HCCLAIMPMT350900741 | | |
| Oct 5 | Electronic Deposit | From WPS | | 1,225.50 |
| | REF=182770156851530N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 5 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,275.18 |
| Oct 5 | Electronic Deposit | From UMR ELECTROLUX | | 1,411.25 |
| | REF=182770138746300N00 | 1341694736HCCLAIMPMT350900741 | | |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5F | | 1,959.20 |
| | REF=182760175342740N00 | 3350781558HCCLAIMPMT3384214209 | | |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,541.34 |
| | REF=182760175341030N00 | 1350781558HCCLAIMPMT3384214214 | | |
| Oct 5 | Electronic Deposit | From MERCH SVC | | 2,724.67 |
| | REF=182780093809580N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 5 | Electronic Deposit | From UnitedHealthcare | | 2,890.58 |
| | REF=182770138747120N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | 3,184.45 |
| | REF=182760175340990N00 | 1350781558HCCLAIMPMT3384214213 | | |
| Oct 5 | Electronic Deposit | From MDWISE INC | | 4,173.20 |
| | REF=182780088383700N00 | 0081931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 5 | Electronic Deposit | From INCENP CLAIMS | | 5,196.95 |
| | REF=182780093062190N00 | 1680461584HCCLAIMPMT | | |
| Oct 5 | Electronic Deposit | From MDWISE INC | | 6,241.33 |
| | REF=182780088383980N00 | 0091931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 5 | Electronic Deposit | From WISCONSIN PHYSIC | | 10,657.94 |
| | REF=182770126891110N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 5 | Image Cash Letter Deposit | | 9253676536 | 18,708.10 |
| Oct 5 | Electronic Deposit | From ST OF INDIANA | | 28,451.50 |
| | REF=182770126800660N00 | 1356000158PAYABLES    0000064200 | | |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | 36,520.50 |
| | REF=182761075342500N00 | 1350781558HCCLAIMPMT3384214210 | | |
| Oct 5 | Electronic Deposit | From UNITEDHEALTHCARE | | 47,192.57 |
| | REF=182770138746850N00 | 1411289245HCCLAIMPMT350900741 | | |
| Oct 5 | Electronic Deposit | From MDWISE INC | | 51,292.33 |
| | REF=182780088384050N00 | 0091931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 5 | Electronic Deposit | From ANTHEM BLUE IN5C | | 51,366.52 |
| | REF=182761075342520N00 | 1350781558HCCLAIMPMT3384214211 | | |
| Oct 9 | MERCH 8032516430 | CONNERSV DEPOSIT | | 5.00 |



**U.S.bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 10 of 38



## ANALYZED CHECKING                                                           (CONTINUED)
U.S. Bank National Association

Account Number ████████-5957

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 9 | Electronic Deposit | From MERCH SVC | | 7.00 |
| | REF=182820110990680N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 9 | Image Cash Letter Deposit | | 8353523906 | 10.94 |
| Oct 9 | Electronic Deposit | From HUMANA GOVT BUSI | | 17.50 |
| | REF=182770139107550N00 | 2610647538HCCLAIMPMT2190070751 | | |
| Oct 9 | Image Cash Letter Deposit | | 8356284610 | 17.51 |
| Oct 9 | Image Cash Letter Deposit | | 8353541598 | 18.37 |
| Oct 9 | Electronic Deposit | From SF MUTUAL | | 20.01 |
| | REF=182820111882840N00 | 9H18SF0001HCCLAIMPMT118217917GH100 5 | | |
| Oct 9 | Image Cash Letter Deposit | | 8356919507 | 20.01 |
| Oct 9 | Image Cash Letter Deposit | | 8357267326 | 20.01 |
| Oct 9 | Image Cash Letter Deposit | | 8353529849 | 27.48 |
| Oct 9 | Image Cash Letter Deposit | | 8353600590 | 30.00 |
| Oct 9 | Image Cash Letter Deposit | | 8357185454 | 30.56 |
| Oct 9 | Electronic Deposit | From CIGNA | | 34.73 |
| | REF=182820083415380N00 | 5015938303HCCLAIMPMT201800983730364 | | |
| Oct 9 | MERCH 8032516455 | CONNERSV DEPOSIT | | 40.00 |
| Oct 9 | MERCH 8032516356 | CONNERSV DEPOSIT | | 40.00 |
| Oct 9 | MERCH 8032516455 | CONNERSV DEPOSIT | | 40.00 |
| Oct 9 | Image Cash Letter Deposit | | 8357753782 | 40.91 |
| Oct 9 | Electronic Deposit | From AARP Supplementa | | 47.89 |
| | REF=182780123742370N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 9 | Electronic Deposit | From CIGNA | | 55.20 |
| | REF=182820083415440N00 | 5015938303HCCLAIMPMT201800983730349 | | |
| Oct 9 | Image Cash Letter Deposit | | 8353619394 | 59.48 |
| Oct 9 | Electronic Deposit | From Greek Catholic U | | 60.91 |
| | REF=182820054375230N00 | 1250522060HCCLAIMPMT350900741 | | |
| Oct 9 | Image Cash Letter Deposit | | 8356491018 | 61.00 |
| Oct 9 | Electronic Deposit | From UnitedHealthcare | | 64.57 |
| | REF=182780123741720N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 9 | Electronic Deposit | From HUMANA GOVT BUSI | | 66.79 |
| | REF=182770149038670N00 | 1611241225HCCLAIMPMT1190024709 | | |
| Oct 9 | Image Cash Letter Deposit | | 8356491020 | 73.17 |
| Oct 9 | Electronic Deposit | From MERCH SVC | | 78.00 |
| | REF=182820110990670N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 9 | MERCH 8032515846 | CONNERSV DEPOSIT | | 95.00 |
| Oct 9 | Electronic Deposit | From INCENP CLAIMS | | 96.00 |
| | REF=182820113639280N00 | 1680461584HCCLAIMPMT | | |
| Oct 9 | Electronic Deposit | From MERCH SVC | | 98.00 |
| | REF=182820068335630N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 9 | Image Cash Letter Deposit | | 8353561090 | 100.00 |
| Oct 9 | Image Cash Letter Deposit | | 8357540233 | 100.00 |
| Oct 9 | MERCH 8032516455 | CONNERSV DEPOSIT | | 106.32 |
| Oct 9 | Image Cash Letter Deposit | | 8357186312 | 110.20 |
| Oct 9 | Electronic Deposit | From SF MUTUAL | | 151.40 |
| | REF=182820052886600N00 | 9H18SF0001HCCLAIMPMT118217324GH100 4 | | |
| Oct 9 | Image Cash Letter Deposit | | 8357396176 | 175.00 |
| Oct 9 | Electronic Deposit | From GLOBAL PAYMENTS | | 185.00 |
| | REF=182820056692450N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 9 | Electronic Deposit | From Premier Inc | | 191.07 |
| | REF=182820080872460N00 | 3330054358EDI PYMNTS201810050000037 | | |
| Oct 9 | Electronic Deposit | From ANTHEM BCBS | | 203.45 |
| | REF=182820075175850N00 | 1311440175HCCLAIMPMT720670656 | | |

# U.S. bank

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 11 of 38

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ▮▮▮▮-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 9 | Electronic Deposit | From ANTHEM BCBS | | 213.76 |
| | REF=182820075176110N00 | 1311440175HCCLAIMPMT720692917 | | |
| Oct 9 | Electronic Deposit | From CIGNA | | 269.64 |
| | REF=182820083415330N00 | 5015938280HCCLAIMPMT201800983730243 | | |
| Oct 9 | Electronic Deposit | From MERCH SVC | | 273.27 |
| | REF=182820068335620N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 9 | Electronic Deposit | From ANTHEM BLUE IN5C | | 321.93 |
| | REF=182770149037960N00 | 1350781558HCCLAIMPMT3384285631 | | |
| Oct 9 | Electronic Deposit | From UnitedHealthcare | | 347.79 |
| | REF=182780123741700N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 9 | Electronic Deposit | From CIGNA | | 353.00 |
| | REF=182820083415490N00 | 5016014530HCCLAIMPMT201800983730803 | | |
| Oct 9 | Image Cash Letter Deposit | | 8353585229 | 366.31 |
| Oct 9 | Image Cash Letter Deposit | | 8357753784 | 421.13 |
| Oct 9 | Electronic Deposit | From UMR | | 430.86 |
| | REF=182780123740700N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 9 | Image Cash Letter Deposit | | 8357397268 | 454.63 |
| Oct 9 | Image Cash Letter Deposit | | 8356268647 | 462.00 |
| Oct 9 | Electronic Deposit | From HUMANA GOVT BUSI | | 488.04 |
| | REF=182770139107530N00 | 2610647538HCCLAIMPMT2190057238 | | |
| Oct 9 | MERCH 8032514971 | CONNERSV DEPOSIT | | 510.54 |
| Oct 9 | Electronic Deposit | From UMR | | 591.39 |
| | REF=182780123740780N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 9 | Electronic Deposit | From AARP Supplementa | | 636.29 |
| | REF=182780123742390N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 9 | Electronic Deposit | From WPS | | 702.07 |
| | REF=182820058451820N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 9 | Electronic Deposit | From MERCH SVC | | 748.91 |
| | REF=182820110990650N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 9 | Image Cash Letter Deposit | | 8357401241 | 829.00 |
| Oct 9 | Electronic Deposit | From MERCH SVC | | 905.80 |
| | REF=182820110990660N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 9 | Electronic Deposit | From Premier Inc | | 996.32 |
| | REF=182820080872450N00 | 3330054358EDI PYMNTS201810050000036 | | |
| Oct 9 | MERCH 8032516497 | CONNERSV DEPOSIT | | 1,015.00 |
| Oct 9 | Image Cash Letter Deposit | | 8357401194 | 1,094.34 |
| Oct 9 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,483.29 |
| Oct 9 | MERCH 8032515846 | CONNERSV DEPOSIT | | 2,354.77 |
| Oct 9 | Electronic Deposit | From WPS | | 2,722.50 |
| | REF=182820058451800N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 9 | Electronic Deposit | From ANTHEM BLUE IN5C | | 4,779.14 |
| | REF=182770149037940N00 | 1350781558HCCLAIMPMT3384285630 | | |
| Oct 9 | Image Cash Letter Deposit | | 8357401146 | 5,269.87 |
| Oct 9 | Electronic Deposit | From INCENP CLAIMS | | 9,257.98 |
| | REF=182820113639300N00 | 1680461584HCCLAIMPMT | | |
| Oct 9 | Electronic Deposit | From ANTHEM BCBS | | 13,707.40 |
| | REF=182820075176150N00 | 1311440175HCCLAIMPMT720733111 | | |
| Oct 9 | Electronic Deposit | From UMR | | 13,958.12 |
| | REF=182780123740760N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 9 | Electronic Deposit | From WISCONSIN PHYSIC | | 19,867.41 |
| | REF=182780115726620N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 10 | Electronic Deposit | From Greek Catholic U | | 0.86 |
| | REF=182820170507590N00 | 1250522060HCCLAIMPMT350900741 | | |
| Oct 10 | Electronic Deposit | From UMR | | 4.00 |
| | REF=182820170507030N00 | 1999999100HCCLAIMPMT350900741 | | |



**FAYETTE MEMORIAL HOSPITAL ASSOCIATION INC**
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 12 of 38



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Oct 10 | Electronic Deposit | From SF MUTUAL | | 8.40 |
| | REF=182820188041510N00 | 9H18SF0001HCCLAIMPMT118218458GH1008 | | |
| Oct 10 | Electronic Deposit | From Greek Catholic U | | 8.40 |
| | REF=182820170507610N00 | 1250522060HCCLAIMPMT350900741 | | |
| Oct 10 | Electronic Deposit | From DXC Tech Svc LLC | | 15.00 |
| | REF=182820172873710N00 | 1822287119HCCLAIMPMT100268220R | | |
| Oct 10 | MERCH 8032516430 | CONNERSV DEPOSIT | | 15.00 |
| Oct 10 | Electronic Deposit | From HUMANA INS CO | | 15.18 |
| | REF=182830043111620N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 10 | Image Cash Letter Deposit | | 8657173380 | 17.00 |
| Oct 10 | Electronic Deposit | From ANTHEM BLUE IN5F | | 20.01 |
| | REF=182820052157440N00 | 3350781558HCCLAIMPMT3384368772 | | |
| Oct 10 | Image Cash Letter Deposit | | 8656344495 | 23.75 |
| Oct 10 | Electronic Deposit | From HUMANA INS CO | | 24.76 |
| | REF=182830043111640N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 10 | Electronic Deposit | From MERCH SVC | | 25.00 |
| | REF=182830042310170N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 10 | MERCH 8032516281 | CONNERSV DEPOSIT | | 25.00 |
| Oct 10 | Electronic Deposit | From HUMANA GOVT BUSI | | 25.06 |
| | REF=182820156335450N00 | 2610647538HCCLAIMPMT2190098871 | | |
| Oct 10 | Electronic Deposit | From UNITED AMERICAN | | 29.48 |
| | REF=182820186741010N00 | 5630780404HCCLAIMPMT | | |
| Oct 10 | Electronic Deposit | From AARP Supplementa | | 31.52 |
| | REF=182820170507960N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 10 | Electronic Deposit | From ANTHEM BLUE IN5C | | 37.75 |
| | REF=182820186743890N00 | 1350781558HCCLAIMPMT3384440193 | | |
| Oct 10 | MERCH 8032516224 | CONNERSV DEPOSIT | | 45.00 |
| Oct 10 | Electronic Deposit | From ANTHEM BLUE IN5F | | 45.36 |
| | REF=182820052157460N00 | 3350781558HCCLAIMPMT3384368773 | | |
| Oct 10 | Electronic Deposit | From AARP Supplementa | | 47.72 |
| | REF=182820170507980N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 10 | Image Cash Letter Deposit | | 8656417386 | 50.00 |
| Oct 10 | Electronic Deposit | From ANTHEM BLUE IN5C | | 62.95 |
| | REF=182820052156990N00 | 1350781558HCCLAIMPMT3384368775 | | |
| Oct 10 | Electronic Deposit | From MERCH SVC | | 70.00 |
| | REF=182830042310190N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 10 | Image Cash Letter Deposit | | 8656344492 | 71.57 |
| Oct 10 | Electronic Deposit | From GLOBAL PAYMENTS | | 75.00 |
| | REF=182820193341470N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 10 | MERCH 8032516455 | CONNERSV DEPOSIT | | 78.00 |
| Oct 10 | Electronic Deposit | From DXC Tech Svc LLC | | 82.39 |
| | REF=182820172873730N00 | 1822287119HCCLAIMPMT100415070A | | |
| Oct 10 | Image Cash Letter Deposit | | 8656344485 | 83.08 |
| Oct 10 | Electronic Deposit | From HUMANA INS CO | | 84.79 |
| | REF=182830043111080N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 10 | Image Cash Letter Deposit | | 8656819611 | 95.00 |
| Oct 10 | Image Cash Letter Deposit | | 8657298665 | 105.00 |
| Oct 10 | Electronic Deposit | From DXC Tech Svc LLC | | 110.01 |
| | REF=182820172873650N00 | 1822287119HCCLAIMPMT100268220H | | |
| Oct 10 | Electronic Deposit | From HHP OHIO | | 114.55 |
| | REF=182820200193430Y00 | 1311154200EFPAYMENT 296806 | | |
| Oct 10 | Electronic Deposit | From UnitedHealthcare | | 115.12 |
| | REF=182820170507690N00 | 3411289245HCCLAIMPMT350900741 | | |
| Oct 10 | Electronic Deposit | From UnitedHealthcare | | 174.13 |
| | REF=182820170507420N00 | 1111187726HCCLAIMPMT350900741 | | |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 13 of 38

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association

Account Number ■■■■■-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 10 | Electronic Deposit<br>REF=182820172873690N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220P | | 174.56 |
| Oct 10 | Electronic Deposit<br>REF=182820172873630N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220G | | 178.61 |
| Oct 10 | Image Cash Letter Deposit | | 8656344487 | 192.36 |
| Oct 10 | Electronic Deposit<br>REF=182820193341490N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 210.78 |
| Oct 10 | Electronic Deposit<br>REF=182830043111480N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 216.15 |
| Oct 10 | Image Cash Letter Deposit | | 8656344482 | 220.00 |
| Oct 10 | Electronic Deposit<br>REF=182830043110760N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 296806 | | 251.78 |
| Oct 10 | Electronic Deposit<br>REF=182820193341480N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 290.06 |
| Oct 10 | MERCH 8032515846 | CONNERSV DEPOSIT | | 341.50 |
| Oct 10 | Electronic Deposit<br>REF=182820172873670N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220K | | 343.42 |
| Oct 10 | Image Cash Letter Deposit | | 8657447424 | 394.34 |
| Oct 10 | MERCH 8032514971 | CONNERSV DEPOSIT | | 407.70 |
| Oct 10 | Image Cash Letter Deposit | | 8656413562 | 408.00 |
| Oct 10 | Electronic Deposit<br>REF=182830043110780N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 424.49 |
| Oct 10 | Electronic Deposit<br>REF=182820186744380N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3384440191 | | 530.27 |
| Oct 10 | Electronic Deposit<br>REF=182820195309410N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 589.55 |
| Oct 10 | Electronic Deposit<br>REF=182830042310180N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 668.07 |
| Oct 10 | MERCH 8032516497 | CONNERSV DEPOSIT | | 900.00 |
| Oct 10 | Electronic Deposit<br>REF=182820186743910N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384440194 | | 900.86 |
| Oct 10 | Electronic Deposit<br>REF=182780124170250N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190091326 | | 946.82 |
| Oct 10 | Electronic Deposit<br>REF=182830043111930N00 | From MDWISE INC<br>0023192307HCCLAIMPMTFAYETTE<br>MEMORIA | | 1,814.56 |
| Oct 10 | Image Cash Letter Deposit | | 8657447415 | 2,220.53 |
| Oct 10 | Electronic Deposit<br>REF=182820195309390N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 5,444.37 |
| Oct 10 | Electronic Deposit<br>REF=182830043111100N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 10,936.70 |
| Oct 10 | Image Cash Letter Deposit | | 8657449487 | 15,706.77 |
| Oct 10 | Electronic Deposit<br>REF=182820052156970N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384368774 | | 16,372.66 |
| Oct 10 | Electronic Deposit<br>REF=182830043112140N00 | From MDWISE INC<br>0023192307HCCLAIMPMTFAYETTE<br>MEMORIA | | 27,795.83 |
| Oct 10 | Electronic Deposit<br>REF=182820159150820N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 32,959.62 |
| Oct 10 | Electronic Deposit<br>REF=182820186744280N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384440192 | | 36,048.27 |
| Oct 11 | Electronic Deposit<br>REF=182830082003600N00 | From UMR KLOSTERMAN B<br>1310625594HCCLAIMPMT350900741 | | 1.80 |
| Oct 11 | Electronic Deposit<br>REF=182830071789230N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 14.00 |



**U.S.bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
████ 5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018



## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number** ████ -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 11 | Electronic Deposit | From AARP Supplementa | | 15.18 |
| | REF=182830082004130N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 11 | Electronic Deposit | From SF MUTUAL | | 20.01 |
| | REF=182830100122100N00 | 9H18SF0001HCCLAIMPMT118218816GH100 | | |
| | | 9 | | |
| Oct 11 | Electronic Deposit | From AETNA AS01 | | 20.01 |
| | REF=182820159151670N00 | 1066033492HCCLAIMPMT1508825720 | | |
| Oct 11 | Electronic Deposit | From ANTHEM BLUE IN5F | | 20.16 |
| | REF=182820186746070N00 | 3350781558HCCLAIMPMT3384523792 | | |
| Oct 11 | Electronic Deposit | From ANTHEM BLUE IN5F | | 29.44 |
| | REF=182820186746090N00 | 3350781558HCCLAIMPMT3384523793 | | |
| Oct 11 | Electronic Deposit | From Medica | | 48.56 |
| | REF=182830082004410N00 | 1111194265HCCLAIMPMT350900741 | | |
| Oct 11 | MERCH 8032516281 | CONNERSV DEPOSIT | | 60.00 |
| Oct 11 | MERCH 8032516455 | CONNERSV DEPOSIT | | 63.00 |
| Oct 11 | Electronic Deposit | From AARP Supplementa | | 73.19 |
| | REF=182830082004110N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 11 | Electronic Deposit | From CareSource India | | 75.89 |
| | REF=182820212402600Y00 | 1320121856HCCLAIMPMT042000014902389 | | |
| Oct 11 | Electronic Deposit | From MERCH SVC | | 81.00 |
| | REF=182840041983560N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 11 | Image Cash Letter Deposit | | 8953471728 | 92.00 |
| Oct 11 | MERCH 8032516497 | CONNERSV DEPOSIT | | 95.00 |
| Oct 11 | Electronic Deposit | From UnitedHealthcare | | 98.07 |
| | REF=182830082004340N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 11 | Electronic Deposit | From HUMANA INS CO | | 110.82 |
| | REF=182830080805890N00 | 1391263473HCCLAIMPMT296806 | | |
| Oct 11 | Electronic Deposit | From ST OF INDIANA | | 112.00 |
| | REF=182830071789300N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 11 | Electronic Deposit | From WPS | | 126.40 |
| | REF=182830107806360N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 11 | Electronic Deposit | From HUMANA INS CO | | 139.45 |
| | REF=182830080805930N00 | 1391263473HCCLAIMPMT317106 | | |
| Oct 11 | MERCH 8032516281 | CONNERSV DEPOSIT | | 148.00 |
| Oct 11 | Electronic Deposit | From CareSource India | | 208.13 |
| | REF=182820212402460Y00 | 1320121856HCCLAIMPMT042000014902381 | | |
| Oct 11 | Electronic Deposit | From UHC GOVERNMENT E | | 212.40 |
| | REF=182830082003660N00 | 1783600010HCCLAIMPMT350900741 | | |
| Oct 11 | MERCH 8032515846 | CONNERSV DEPOSIT | | 324.00 |
| Oct 11 | Electronic Deposit | From CIGNA | | 340.17 |
| | REF=182820194287400N00 | 9751677627HCCLAIMPMT350900741 | | |
| Oct 11 | MERCH 8032514971 | CONNERSV DEPOSIT | | 544.98 |
| Oct 11 | Electronic Deposit | From HUMANA GOVT BUSI | | 674.80 |
| | REF=182820170930190N00 | 2610647538HCCLAIMPMT2190121265 | | |
| Oct 11 | Electronic Deposit | From UnitedHealthcare | | 889.11 |
| | REF=182830082004680N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 11 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,087.84 |
| | REF=182820186745660N00 | 1350781558HCCLAIMPMT3384523796 | | |
| Oct 11 | Electronic Deposit | From Medica | | 2,006.50 |
| | REF=182830082004430N00 | 1111194265HCCLAIMPMT350900741 | | |
| Oct 11 | Electronic Deposit | From WPS | | 3,331.62 |
| | REF=182830107806340N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 11 | Electronic Deposit | From UnitedHealthcare | | 4,353.30 |
| | REF=182830082004660N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 11 | Image Cash Letter Deposit | | 8953236805 | 5,437.58 |

**U.S. bank**

Case 18-07762-JJG-11    Doc 128   Filed 11/29/18    EOD 11/29/18 13:25:22    Pg 50 of 76

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 15 of 38

## ANALYZED CHECKING            (CONTINUED)

U.S. Bank National Association        Account Number 5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 11 | Electronic Deposit | From ANTHEM BLUE IN5C | | 6,455.30 |
| | REF=182820186745300N00 | 1350781558HCCLAIMPMT3384523795 | | |
| Oct 11 | Image Cash Letter Deposit | | 8953257583 | 30,249.98 |
| Oct 11 | Electronic Deposit | From ANTHEM BLUE IN5C | | 36,048.31 |
| | REF=182820186745850N00 | 1350781558HCCLAIMPMT3384523794 | | |
| Oct 11 | Electronic Deposit | From WISCONSIN PHYSIC | | 45,033.72 |
| | REF=182830081742610N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 12 | Electronic Deposit | From Greek Catholic U | | 8.40 |
| | REF=182840069396810N00 | 1250522060HCCLAIMPMT350900741 | | |
| Oct 12 | Electronic Deposit | From SF MUTUAL | | 9.89 |
| | REF=182840082988820N00 | 9H18SF0001HCCLAIMPMT118219309GH1010 | | |
| Oct 12 | Image Cash Letter Deposit | | 9253020028 | 12.08 |
| Oct 12 | Electronic Deposit | From AETNA AS01 | | 14.72 |
| | REF=182830071842400N00 | 3066033492HCCLAIMPMT1518927128 | | |
| Oct 12 | Image Cash Letter Deposit | | 9253650144 | 15.09 |
| Oct 12 | Electronic Deposit | From SF MUTUAL | | 20.01 |
| | REF=182840082988840N00 | 9H18SF0001HCCLAIMPMT118219513GH1010 | | |
| Oct 12 | Image Cash Letter Deposit | | 9253203072 | 20.98 |
| Oct 12 | Image Cash Letter Deposit | | 9253020024 | 23.20 |
| Oct 12 | Image Cash Letter Deposit | | 9253020026 | 28.57 |
| Oct 12 | Image Cash Letter Deposit | | 9253020022 | 43.16 |
| Oct 12 | Electronic Deposit | From CareSource India | | 48.54 |
| | REF=182830120664280Y00 | 1320121856HCCLAIMPMT042000014978620 | | |
| Oct 12 | Image Cash Letter Deposit | | 9253252399 | 50.00 |
| Oct 12 | MERCH 8032514971 | CONNERSV DEPOSIT | | 66.66 |
| Oct 12 | Electronic Deposit | From MERCH SVC | | 70.00 |
| | REF=182850022784760N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 12 | MERCH 8032516455 | CONNERSV DEPOSIT | | 70.00 |
| Oct 12 | Image Cash Letter Deposit | | 9253204394 | 73.60 |
| Oct 12 | Electronic Deposit | From UMR COMMUNITY ME | | 76.24 |
| | REF=182840069395650N00 | 1351129339HCCLAIMPMT350900741 | | |
| Oct 12 | Image Cash Letter Deposit | | 9253204601 | 85.00 |
| Oct 12 | Electronic Deposit | From AETNA AS01 | | 122.50 |
| | REF=182830052974560N00 | 1060033492HCCLAIMPMT1508825720 | | |
| Oct 12 | MERCH 8032515846 | CONNERSV DEPOSIT | | 140.92 |
| Oct 12 | Image Cash Letter Deposit | | 9253252401 | 199.82 |
| Oct 12 | Image Cash Letter Deposit | | 9253652730 | 222.47 |
| Oct 12 | Electronic Deposit | From WPS | | 249.00 |
| | REF=182840089195740N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 12 | Electronic Deposit | From ANTHEM BLUE IN5C | | 275.95 |
| | REF=182830099169040N00 | 1350781558HCCLAIMPMT3384625782 | | |
| Oct 12 | Electronic Deposit | From WPS | | 280.69 |
| | REF=182840089195760N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 12 | Electronic Deposit | From ANTHEM BLUE IN5F | | 283.53 |
| | REF=182830099169650N00 | 3350781558HCCLAIMPMT3384625775 | | |
| Oct 12 | Electronic Deposit | From UNITEDHEALTHCARE | | 290.82 |
| | REF=182840069396050N00 | 1411289245HCCLAIMPMT350900741 | | |
| Oct 12 | Image Cash Letter Deposit | | 9253386817 | 306.74 |
| Oct 12 | Electronic Deposit | From HUMANA INS CO | | 360.33 |
| | REF=182840068792530N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 12 | Electronic Deposit | From ANTHEM BLUE IN5C | | 407.06 |
| | REF=182830099167980N00 | 1350781558HCCLAIMPMT3384625781 | | |
| Oct 12 | Electronic Deposit | From UnitedHealthcare | | 439.57 |
| | REF=182840069396500N00 | 1111187726HCCLAIMPMT350900741 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 16 of 38



## ANALYZED CHECKING                                             (CONTINUED)

U.S. Bank National Association

**Account Number**          -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Oct 12 | Electronic Deposit<br>REF=182840068792510N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 296806 | | 477.17 |
| Oct 12 | Image Cash Letter Deposit | | 9253691535 | 571.85 |
| Oct 12 | Electronic Deposit<br>REF=182840069396730N00 | From Medica<br>1111194265HCCLAIMPMT350900741 | | 722.50 |
| Oct 12 | Electronic Deposit<br>REF=182840089195700N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 750.51 |
| Oct 12 | Electronic Deposit<br>REF=182840069396750N00 | From Medica<br>1111194265HCCLAIMPMT350900741 | | 947.83 |
| Oct 12 | Electronic Deposit<br>REF=182840069396130N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 1,043.57 |
| Oct 12 | Electronic Deposit<br>REF=182840069396480N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 1,045.01 |
| Oct 12 | Electronic Deposit<br>REF=182850021673450N00 | From MDWISE INC<br>0081931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 1,240.95 |
| Oct 12 | Electronic Deposit<br>REF=182850022784770N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 1,332.82 |
| Oct 12 | Electronic Deposit<br>REF=182830099168020N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384625780 | | 1,837.65 |
| Oct 12 | Electronic Deposit<br>REF=182840089195720N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 2,142.23 |
| Oct 12 | Electronic Deposit<br>REF=182850021673570N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 2,233.55 |
| Oct 12 | Electronic Deposit<br>REF=182830099168040N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384625778 | | 3,280.36 |
| Oct 12 | Electronic Deposit<br>REF=182830099168000N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384625779 | | 7,113.31 |
| Oct 12 | Electronic Deposit<br>REF=182840061546900N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 13,000.00 |
| Oct 12 | Electronic Deposit<br>REF=182840061708220N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 20,900.24 |
| Oct 12 | Electronic Deposit<br>REF=182840069396250N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 22,601.43 |
| Oct 12 | Electronic Deposit<br>REF=182850021673780N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 54,316.98 |
| Oct 12 | Electronic Deposit<br>REF=182830099169450N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384625777 | | 62,512.22 |
| Oct 12 | Electronic Deposit<br>REF=182830099169470N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384625776 | | 94,353.53 |
| Oct 15 | Electronic Deposit<br>REF=182850051462890N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 2.94 |
| Oct 15 | Electronic Deposit<br>REF=182880084603340N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118220351GH101<br>1 | | 9.89 |
| Oct 15 | Image Cash Letter Deposit | | 8055428929 | 10.00 |
| Oct 15 | Image Cash Letter Deposit | | 8055428933 | 14.35 |
| Oct 15 | Image Cash Letter Deposit | | 8053514996 | 14.72 |
| Oct 15 | Image Cash Letter Deposit | | 8055428931 | 14.72 |
| Oct 15 | Image Cash Letter Deposit | | 8055945323 | 15.00 |
| Oct 15 | Image Cash Letter Deposit | | 8055808829 | 22.75 |
| Oct 15 | Electronic Deposit<br>REF=182850051463090N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 296806 | | 26.48 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 15 | Electronic Deposit | From UMR ELECTROLUX | | 26.92 |
| | REF=182850055684800N00 | 1341694736HCCLAIMPMT350900741 | | |
| Oct 15 | Electronic Deposit | From UMR HENNY PENNY | | 29.50 |
| | REF=182850055684750N00 | 1311179223HCCLAIMPMT350900741 | | |
| Oct 15 | Image Cash Letter Deposit | | 8055862040 | 30.00 |
| Oct 15 | MERCH 8032516455 | CONNERSV DEPOSIT | | 30.00 |
| Oct 15 | MERCH 8032516430 | CONNERSV DEPOSIT | | 30.00 |
| Oct 15 | Electronic Deposit | From UNITED AMERICAN | | 41.14 |
| | REF=182880108661510N00 | 5630780404HCCLAIMPMT | | |
| Oct 15 | Image Cash Letter Deposit | | 8053428680 | 43.61 |
| Oct 15 | Electronic Deposit | From UMR ELECTROLUX | | 49.09 |
| | REF=182850055684780N00 | 1341694736HCCLAIMPMT350900741 | | |
| Oct 15 | MERCH 8032516356 | CONNERSV DEPOSIT | | 50.00 |
| Oct 15 | Electronic Deposit | From AARP Supplementa | | 53.75 |
| | REF=182850055685550N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 15 | Image Cash Letter Deposit | | 8055126569 | 58.50 |
| Oct 15 | Image Cash Letter Deposit | | 8055204920 | 60.03 |
| Oct 15 | MERCH 8032515846 | CONNERSV DEPOSIT | | 64.94 |
| Oct 15 | Image Cash Letter Deposit | | 8053425688 | 77.29 |
| Oct 15 | Electronic Deposit | From Managed Health S | | 82.89 |
| | REF=182850040412750N00 | 2391821211HCCLAIMPMT | | |
| Oct 15 | Image Cash Letter Deposit | | 8053428985 | 94.50 |
| Oct 15 | Electronic Deposit | From MERCH SVC | | 99.00 |
| | REF=182880099711880N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 15 | Image Cash Letter Deposit | | 8055948217 | 100.00 |
| Oct 15 | Image Cash Letter Deposit | | 8054594906 | 105.00 |
| Oct 15 | Image Cash Letter Deposit | | 8055205425 | 106.14 |
| Oct 15 | Electronic Deposit | From HUMANA INS CO | | 106.92 |
| | REF=182850051462870N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 15 | Image Cash Letter Deposit | | 8054909294 | 107.00 |
| Oct 15 | Image Cash Letter Deposit | | 8054874870 | 114.81 |
| Oct 15 | Image Cash Letter Deposit | | 8054616988 | 121.21 |
| Oct 15 | MERCH 8032516455 | CONNERSV DEPOSIT | | 130.00 |
| Oct 15 | Image Cash Letter Deposit | | 8055023787 | 132.37 |
| Oct 15 | Image Cash Letter Deposit | | 8055373716 | 144.65 |
| Oct 15 | Electronic Deposit | From MERCH SVC | | 206.96 |
| | REF=182880099711870N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 15 | Electronic Deposit | From UMR | | 229.43 |
| | REF=182850055685340N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 15 | Electronic Deposit | From UMR | | 234.35 |
| | REF=182850055685320N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 15 | Electronic Deposit | From UnitedHealthcare | | 268.04 |
| | REF=182850055685770N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 15 | Image Cash Letter Deposit | | 8054677499 | 270.69 |
| Oct 15 | Electronic Deposit | From WPS | | 287.17 |
| | REF=182880090183530N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 15 | Electronic Deposit | From UnitedHealthcare | | 294.38 |
| | REF=182850055685750N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 15 | Image Cash Letter Deposit | | 8056005415 | 379.21 |
| Oct 15 | Electronic Deposit | From UMR HENNY PENNY | | 387.64 |
| | REF=182850055684730N00 | 1311179223HCCLAIMPMT350900741 | | |
| Oct 15 | Electronic Deposit | From AARP Supplementa | | 394.21 |
| | REF=182850055685430N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 15 | Electronic Deposit | From GLOBAL PAYMENTS | | 421.10 |
| | REF=182880088842020N00 | 5469221406GLOBAL DEP8788014231394 | | |



**U.S. bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 18 of 38



---

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                  Account Number ▇▇▇▇-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 15 | Electronic Deposit<br>REF=182840082084560N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384687079 | | 449.57 |
| Oct 15 | Electronic Deposit<br>REF=182850040412790N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 454.97 |
| Oct 15 | MERCH 8032514971 | CONNERSV DEPOSIT | | 616.58 |
| Oct 15 | Electronic Deposit<br>REF=182840082084300N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384687078 | | 619.34 |
| Oct 15 | Electronic Deposit<br>REF=182840082085080N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190156561 | | 813.31 |
| Oct 15 | Image Cash Letter Deposit | | 8053425692 | 871.07 |
| Oct 15 | Electronic Deposit<br>REF=182850051463110N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 1,086.00 |
| Oct 15 | Electronic Deposit<br>REF=182880099711860N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 1,597.77 |
| Oct 15 | Electronic Deposit<br>REF=182880090183510N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 2,595.50 |
| Oct 15 | Electronic Deposit<br>REF=182840082084280N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3384687077 | | 6,896.68 |
| Oct 15 | Electronic Deposit<br>REF=182850044044930N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 8,136.13 |
| Oct 15 | Electronic Deposit<br>REF=182850040412770N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 9,083.98 |
| Oct 15 | Electronic Deposit<br>REF=182890090183960N00 | From INCENP CLAIMS<br>1680461584HCCLAIMPMT | | 16,900.23 |
| Oct 15 | Electronic Deposit<br>REF=182850057484220N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 28,821.00 |
| Oct 16 | Image Cash Letter Deposit | | 8356276530 | 5.00 |
| Oct 16 | Electronic Deposit<br>REF=182880171724630N00 | From CIGNA<br>5015938303HCCLAIMPMT201801009350795 | | 15.57 |
| Oct 16 | Image Cash Letter Deposit | | 8356206502 | 20.00 |
| Oct 16 | MERCH 8032516224 | CONNERSV DEPOSIT | | 20.00 |
| Oct 16 | Image Cash Letter Deposit | | 8355476714 | 25.30 |
| Oct 16 | Electronic Deposit<br>REF=182880162939940N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 28.66 |
| Oct 16 | Electronic Deposit<br>REF=182880152100600N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720749329 | | 31.00 |
| Oct 16 | Electronic Deposit<br>REF=182880162940450N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 34.50 |
| Oct 16 | Electronic Deposit<br>REF=182880171724670N00 | From CIGNA<br>5015938303HCCLAIMPMT201801009352547 | | 34.88 |
| Oct 16 | Electronic Deposit<br>REF=182890017273470N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 38.00 |
| Oct 16 | MERCH 8032516430 | CONNERSV DEPOSIT | | 50.00 |
| Oct 16 | Electronic Deposit<br>REF=182880162940480N00 | From Greek Catholic U<br>1250522060HCCLAIMPMT350900741 | | 60.03 |
| Oct 16 | MERCH 8032515846 | CONNERSV DEPOSIT | | 70.00 |
| Oct 16 | Electronic Deposit<br>REF=182880152100620N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720749330 | | 76.93 |
| Oct 16 | Electronic Deposit<br>REF=182880083842070N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3384760227 | | 78.73 |
| Oct 16 | Electronic Deposit<br>REF=182880171724560N00 | From CIGNA<br>5015938280HCCLAIMPMT201801009352430 | | 108.77 |
| Oct 16 | Electronic Deposit<br>REF=182880172065370N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 111.01 |
| Oct 16 | Electronic Deposit<br>REF=182880154198460N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 118.00 |



**U.S. bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 19 of 38

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number ██████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 16 | Electronic Deposit | From MERCH SVC | | 123.87 |
| | REF=182890017273450N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 16 | Electronic Deposit | From HUMANA INS CO | | 128.70 |
| | REF=182880172065350N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 16 | MERCH 8032516455 | CONNERSV DEPOSIT | | 143.00 |
| Oct 16 | Electronic Deposit | From HUMANA INS CO | | 147.75 |
| | REF=182880172066030N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 16 | Image Cash Letter Deposit | | 8355730224 | 173.53 |
| Oct 16 | Electronic Deposit | From AARP Supplementa | | 175.64 |
| | REF=182880162939960N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 16 | Electronic Deposit | From HUMANA INS CO | | 205.57 |
| | REF=182880172066050N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 16 | Electronic Deposit | From CIGNA | | 219.28 |
| | REF=182880171724720N00 | 5016014530HCCLAIMPMT201801009353634 | | |
| Oct 16 | Electronic Deposit | From UnitedHealthcare | | 259.30 |
| | REF=182880162940160N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 16 | Image Cash Letter Deposit | | 8355794539 | 277.79 |
| Oct 16 | Electronic Deposit | From UMR | | 367.78 |
| | REF=182880162939570N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 16 | Image Cash Letter Deposit | | 8355794879 | 426.03 |
| Oct 16 | Electronic Deposit | From GLOBAL PAYMENTS | | 432.28 |
| | REF=182880175850440N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 16 | Electronic Deposit | From GLOBAL PAYMENTS | | 446.08 |
| | REF=182880175850450N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 16 | Electronic Deposit | From ANTHEM BLUE IN5F | | 465.14 |
| | REF=182880083842050N00 | 3350781558HCCLAIMPMT3384760226 | | |
| Oct 16 | Image Cash Letter Deposit | | 8355340333 | 470.28 |
| Oct 16 | Electronic Deposit | From HUMANA INS CO | | 512.46 |
| | REF=182880172065750N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 16 | Electronic Deposit | From WPS | | 553.07 |
| | REF=182880179014910N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 16 | Electronic Deposit | From MERCH SVC | | 647.94 |
| | REF=182890017273460N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 16 | Electronic Deposit | From UnitedHealthcare | | 743.00 |
| | REF=182880162940120N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 16 | Electronic Deposit | From ANTHEM BLUE IN5C | | 754.73 |
| | REF=182880083841440N00 | 1350781558HCCLAIMPMT3384760229 | | |
| Oct 16 | Electronic Deposit | From SF MUTUAL | | 790.22 |
| | REF=182880172696630N00 | 9H18SF0001HCCLAIMPMT118220504GH1012 | | |
| Oct 16 | Electronic Deposit | From ANTHEM BCBS | | 972.51 |
| | REF=182880152100920N00 | 1311440175HCCLAIMPMT720771431 | | |
| Oct 16 | Electronic Deposit | From WPS | | 1,441.71 |
| | REF=182880179014890N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 16 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,826.27 |
| | REF=182880083841740N00 | 1350781558HCCLAIMPMT3384760230 | | |
| Oct 16 | MERCH 8032514971 | CONNERSV DEPOSIT | | 2,298.59 |
| Oct 16 | Electronic Deposit | From UMR | | 2,567.25 |
| | REF=182880162939470N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 16 | Electronic Deposit | From UMR | | 3,081.89 |
| | REF=182880162939490N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 16 | Electronic Deposit | From ANTHEM BLUE IN5C | | 10,693.79 |
| | REF=182880083841420N00 | 1350781558HCCLAIMPMT3384760228 | | |
| Oct 16 | Electronic Deposit | From ANTHEM BCBS | | 12,468.51 |
| | REF=182880152100960N00 | 1311440175HCCLAIMPMT720809286 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 20 of 38



---

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number ████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 16 | Electronic Deposit<br>REF=182880154317410N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 60,109.62 |
| Oct 16 | Electronic Deposit<br>REF=182880154198560N00 | From ST OF INDIANA<br>1356000158PAYABLES      0000064200 | | 502,732.41 |
| Oct 17 | Electronic Deposit<br>REF=182890049616370N00 | From Greek Catholic U<br>1250522060HCCLAIMPMT350900741 | | 5.29 |
| Oct 17 | Electronic Deposit<br>REF=182900095827230N00 | From 36   TREAS 310<br>9101036151  MISC PAY350900741360012 | | 9.85 |
| Oct 17 | Image Cash Letter Deposit | | 8653693489 | 23.28 |
| Oct 17 | MERCH 8032515846 | CONNERSV DEPOSIT | | 30.00 |
| Oct 17 | Electronic Deposit<br>REF=182890049616140N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 31.88 |
| Oct 17 | MERCH 8032516455 | CONNERSV DEPOSIT | | 35.62 |
| Oct 17 | MERCH 8032516224 | CONNERSV DEPOSIT | | 40.00 |
| Oct 17 | Electronic Deposit<br>REF=182890049616770N00 | From Medica<br>1111194265HCCLAIMPMT350900741 | | 46.67 |
| Oct 17 | Electronic Deposit<br>REF=182890049615410N00 | From UMR KLOSTERMAN B<br>1310625594HCCLAIMPMT350900741 | | 46.91 |
| Oct 17 | Electronic Deposit<br>REF=182880160912950N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220H | | 47.03 |
| Oct 17 | Image Cash Letter Deposit | | 8653329508 | 49.26 |
| Oct 17 | Electronic Deposit<br>REF=182890049615440N00 | From UMR NELSON TREE<br>1310998373HCCLAIMPMT350900741 | | 53.84 |
| Oct 17 | Electronic Deposit<br>REF=182880171297280N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3384830245 | | 59.71 |
| Oct 17 | Electronic Deposit<br>REF=182900103051220N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 60.00 |
| Oct 17 | Electronic Deposit<br>REF=182890049616160N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 75.41 |
| Oct 17 | Electronic Deposit<br>REF=182890042034230N00 | From ST OF INDIANA<br>1356000158PAYABLES      0000064200 | | 81.00 |
| Oct 17 | Electronic Deposit<br>REF=182900095827130N00 | From 36   TREAS 310<br>9101036151  MISC PAY350900741360012 | | 83.17 |
| Oct 17 | Electronic Deposit<br>REF=182890048924220N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 296806 | | 84.04 |
| Oct 17 | Electronic Deposit<br>REF=182900103051200N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044913 | | 91.83 |
| Oct 17 | Electronic Deposit<br>REF=182880160912930N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220G | | 97.56 |
| Oct 17 | Electronic Deposit<br>REF=182890049615800N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 100.02 |
| Oct 17 | Electronic Deposit<br>REF=182890065381410N00 | From Health Net Feder<br>2680214809HCCLAIMPMT4129345260 | | 102.51 |
| Oct 17 | Electronic Deposit<br>REF=182890066772230N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 115.00 |
| Oct 17 | Electronic Deposit<br>REF=182890049616350N00 | From Greek Catholic U<br>1250522060HCCLAIMPMT350900741 | | 143.31 |
| Oct 17 | Electronic Deposit<br>REF=182900103051210N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 164.60 |
| Oct 17 | Electronic Deposit<br>REF=182890049616560N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 244.63 |
| Oct 17 | Electronic Deposit<br>REF=182890069750980N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 254.49 |
| Oct 17 | Electronic Deposit<br>REF=182880192175820Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000015146733 | | 259.40 |

**Business Statement**

Case 18-07762-JJG-11 920t-1 Ed Filed 11/29/18 EOD 11/29/18 13:25:22 Pg 56 of 76

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 21 of 38

# u.s. bank

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                 **Account Number** -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 17 | Electronic Deposit | From CareSource India | | 435.77 |
| | REF=182880192175900Y00 | 1320121856HCCLAIMPMT042000015146739 | | |
| Oct 17 | Electronic Deposit | From DXC Tech Svc LLC | | 449.38 |
| | REF=182880160912970N00 | 1822287119HCCLAIMPMT100268220K | | |
| Oct 17 | Electronic Deposit | From Medica | | 543.34 |
| | REF=182890049616790N00 | 1111194265HCCLAIMPMT350900741 | | |
| Oct 17 | Electronic Deposit | From DXC Tech Svc LLC | | 578.82 |
| | REF=182880160912990N00 | 1822287119HCCLAIMPMT100268220P | | |
| Oct 17 | Electronic Deposit | From ANTHEM BLUE IN5F | | 681.75 |
| | REF=182880171297260N00 | 3350781558HCCLAIMPMT3384830244 | | |
| Oct 17 | Electronic Deposit | From ANTHEM BLUE IN5C | | 745.96 |
| | REF=182880171296770N00 | 1350781558HCCLAIMPMT3384830247 | | |
| Oct 17 | Electronic Deposit | From DXC Tech Svc LLC | | 848.35 |
| | REF=182880160913010N00 | 1822287119HCCLAIMPMT100415070A | | |
| Oct 17 | Electronic Deposit | From MERCH SVC | | 962.28 |
| | REF=182900103051190N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 17 | Electronic Deposit | From HUMANA INS CO | | 1,235.90 |
| | REF=182890048924240N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 17 | Electronic Deposit | From Medica | | 1,822.00 |
| | REF=182890049616810N00 | 1111194265HCCLAIMPMT350900741 | | |
| Oct 17 | Electronic Deposit | From WPS | | 1,914.23 |
| | REF=182890069750960N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 17 | Electronic Deposit | From MDWISE INC | | 2,187.59 |
| | REF=182900102810660N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 17 | Electronic Deposit | From CIGNA | | 2,419.20 |
| | REF=182880176588040N00 | 9751677627HCCLAIMPMT350900741 | | |
| Oct 17 | Electronic Deposit | From UnitedHealthcare | | 3,123.45 |
| | REF=182890049616540N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 17 | Electronic Deposit | From ANTHEM BLUE IN5C | | 3,481.68 |
| | REF=182880171297030N00 | 1350781558HCCLAIMPMT3384830248 | | |
| Oct 17 | MERCH 8032514971 | CONNERSV DEPOSIT | | 3,666.65 |
| Oct 17 | Electronic Deposit | From INCENP CLAIMS | | 5,196.95 |
| | REF=182890069751330N00 | 1680461584HCCLAIMPMT | | |
| Oct 17 | Electronic Deposit | From ANTHEM BLUE IN5C | | 16,264.38 |
| | REF=182880171296750N00 | 1350781558HCCLAIMPMT3384830246 | | |
| Oct 17 | Electronic Deposit | From DXC Tech Svc LLC | | 19,743.20 |
| | REF=182880160913030N00 | 1822287119HCCLAIMPMT200406860A | | |
| Oct 17 | Electronic Deposit | From MDWISE INC | | 21,733.39 |
| | REF=182900102810680N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 30,215.01 |
| | REF=182890042186060N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 18 | Image Cash Letter Deposit | | 8953041050 | 10.00 |
| Oct 18 | Image Cash Letter Deposit | | 8952744268 | 13.33 |
| Oct 18 | MERCH 8032516430 | CONNERSV DEPOSIT | | 15.00 |
| Oct 18 | Electronic Deposit | From Buckeye Communit | | 20.81 |
| | REF=182900126345230N00 | 2320045282HCCLAIMPMT | | |
| Oct 18 | Image Cash Letter Deposit | | 8952668113 | 28.00 |
| Oct 18 | Electronic Deposit | From MERCH SVC | | 30.45 |
| | REF=182910098127280N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Oct 18 | Electronic Deposit | From UnitedHealthcare | | 38.66 |
| | REF=182900142006630N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 18 | Image Cash Letter Deposit | | 8953259992 | 40.00 |
| Oct 18 | Image Cash Letter Deposit | | 8952668110 | 40.09 |



**U.S. bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 22 of 38



---

# ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association                 **Account Number** ▬▬▬-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 18 | Electronic Deposit | From AARP Supplementa | | 40.34 |
| | REF=182900142006230N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 18 | Electronic Deposit | From ST OF INDIANA | | 42.00 |
| | REF=182900129496750N00 | 1356000158PAYABLES 0000064200 | | |
| Oct 18 | MERCH 8032516455 | CONNERSV DEPOSIT | | 45.00 |
| Oct 18 | Electronic Deposit | From ANTHEM BLUE IN5C | | 45.87 |
| | REF=182890062049200N00 | 1350781558HCCLAIMPMT3384916250 | | |
| Oct 18 | Electronic Deposit | From Managed Health S | | 51.99 |
| | REF=182910099549160N00 | 2391821211HCCLAIMPMT | | |
| Oct 18 | Electronic Deposit | From MERCH SVC | | 52.50 |
| | REF=182910098127300N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 18 | MERCH 8032514971 | CONNERSV DEPOSIT | | 55.00 |
| Oct 18 | Electronic Deposit | From Marketplace | | 59.17 |
| | REF=182900126345320N00 | 6391864073HCCLAIMPMT | | |
| Oct 18 | Image Cash Letter Deposit | | 8952679167 | 62.73 |
| Oct 18 | Electronic Deposit | From HUMANA GEORGES | | 67.19 |
| | REF=182900141560520N00 | 9391263BVSHCCLAIMPMT296806 | | |
| Oct 18 | Image Cash Letter Deposit | | 8953194230 | 67.43 |
| Oct 18 | Electronic Deposit | From GLOBAL PAYMENTS | | 130.29 |
| | REF=182900158745230N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 18 | MERCH 8032515846 | CONNERSV DEPOSIT | | 130.91 |
| Oct 18 | Image Cash Letter Deposit | | 8952668108 | 145.93 |
| Oct 18 | Electronic Deposit | From MERCH SVC | | 151.00 |
| | REF=182910098127290N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 18 | Image Cash Letter Deposit | | 8952680193 | 162.17 |
| Oct 18 | Electronic Deposit | From MERCH SVC | | 163.45 |
| | REF=182910098127270N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 18 | Image Cash Letter Deposit | | 8952666782 | 181.00 |
| Oct 18 | Electronic Deposit | From UnitedHealthcare | | 212.34 |
| | REF=182900142006670N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 18 | Electronic Deposit | From 36 TREAS 310 | | 234.52 |
| | REF=182910089527560N00 | 9101036151 MISC PAY350900741360012 | | |
| Oct 18 | Electronic Deposit | From ANTHEM BLUE IN5C | | 355.51 |
| | REF=182890062049580N00 | 1350781558HCCLAIMPMT3384916252 | | |
| Oct 18 | Image Cash Letter Deposit | | 8952681252 | 399.18 |
| Oct 18 | Image Cash Letter Deposit | | 8952668115 | 539.74 |
| Oct 18 | Image Cash Letter Deposit | | 8953502361 | 738.62 |
| Oct 18 | Electronic Deposit | From PALMETTO GBA | | 843.78 |
| | REF=182890049617800N00 | 9000000096HCCLAIMPMT1518927128 | | |
| Oct 18 | Electronic Deposit | From WPS | | 939.85 |
| | REF=182900162992840N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 18 | Electronic Deposit | From ANTHEM BLUE IN5F | | 1,124.74 |
| | REF=182890062049880N00 | 3350781558HCCLAIMPMT3384916248 | | |
| Oct 18 | Electronic Deposit | From Managed Health S | | 1,364.50 |
| | REF=182910099549140N00 | 2391821211HCCLAIMPMT | | |
| Oct 18 | Image Cash Letter Deposit | | 8953623670 | 1,530.83 |
| Oct 18 | Electronic Deposit | From AARP Supplementa | | 1,910.10 |
| | REF=182900142006250N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 18 | Electronic Deposit | From WPS | | 2,281.42 |
| | REF=182900162992820N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 18 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,826.47 |
| | REF=182890062049220N00 | 1350781558HCCLAIMPMT3384916251 | | |
| Oct 18 | Image Cash Letter Deposit | | 8952907666 | 8,778.20 |
| Oct 18 | Electronic Deposit | From ANTHEM BLUE IN5C | | 12,297.73 |
| | REF=182890062049180N00 | 1350781558HCCLAIMPMT3384916249 | | |

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association

Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 18 | Electronic Deposit | From Managed Health S | | 18,078.30 |
| | REF:182910099549180N00 | 2391821211HCCLAIMPMT | | |
| Oct 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,794.32 |
| | REF:182900129592140N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 18 | Image Cash Letter Deposit | | 8953663326 | 30,230.55 |
| Oct 18 | Electronic Deposit | From ST OF INDIANA | | 43,970.50 |
| | REF:182900129497100N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 19 | Electronic Deposit | From HUMANA INS CO | | 9.25 |
| | REF:182910121411140N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 19 | MERCH 8032516430 | CONNERSV DEPOSIT | | 12.20 |
| Oct 19 | Electronic Deposit | From ANTHEM BLUE IN5F | | 12.33 |
| | REF:182900154793490N00 | 3350781558HCCLAIMPMT3385057147 | | |
| Oct 19 | Electronic Deposit | From HUMANA GOVT BUSI | | 14.36 |
| | REF:182900161987520N00 | 1611241225HCCLAIMPMT1190094240 | | |
| Oct 19 | MERCH 8032516455 | CONNERSV DEPOSIT | | 18.00 |
| Oct 19 | Electronic Deposit | From 36   TREAS 310 | | 28.56 |
| | REF:182920058992050N00 | 9101036151  MISC PAY350900741360012 | | |
| Oct 19 | Electronic Deposit | From UMR ELECTROLUX | | 34.10 |
| | REF:182910122013520N00 | 1341694736HCCLAIMPMT350900741 | | |
| Oct 19 | Electronic Deposit | From MERCH SVC | | 35.00 |
| | REF:182920067272760N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 19 | Electronic Deposit | From UMR ELECTROLUX | | 36.02 |
| | REF:182910122013500N00 | 1341694736HCCLAIMPMT350900741 | | |
| Oct 19 | Electronic Deposit | From UMR | | 37.78 |
| | REF:182910122014000N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 19 | Electronic Deposit | From SF MUTUAL | | 38.57 |
| | REF:182910132973240N00 | 9H18SF0001HCCLAIMPMT118222100GH101 | | |
| | | 7 | | |
| Oct 19 | Electronic Deposit | From ANTHEM BLUE IN5F | | 41.13 |
| | REF:182900154793470N00 | 3350781558HCCLAIMPMT3385057148 | | |
| Oct 19 | Electronic Deposit | From UNITED BEHAVIORA | | 48.02 |
| | REF:182910122014330N00 | 1805600001HCCLAIMPMT350900741 | | |
| Oct 19 | Electronic Deposit | From Caresource | | 55.71 |
| | REF:182910147442640Y00 | 1311143265HCCLAIMPMT042000015315657 | | |
| Oct 19 | Electronic Deposit | From WPS | | 56.00 |
| | REF:182910138126590N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 19 | Electronic Deposit | From MERCH SVC | | 75.00 |
| | REF:182920067272740N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Oct 19 | Electronic Deposit | From UNITEDHEALTHCARE | | 89.21 |
| | REF:182910122014380N00 | 1411289245HCCLAIMPMT350900741 | | |
| Oct 19 | Electronic Deposit | From 36   TREAS 310 | | 92.46 |
| | REF:182920058991950N00 | 9101036151  MISC PAY350900741360012 | | |
| Oct 19 | Electronic Deposit | From PALMETTO GBA | | 96.01 |
| | REF:182900144492880N00 | 9000000096HCCLAIMPMT1518927128 | | |
| Oct 19 | Electronic Deposit | From GLOBAL PAYMENTS | | 96.77 |
| | REF:182910136447110N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 19 | Electronic Deposit | From ST OF INDIANA | | 114.00 |
| | REF:182910153384350N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 19 | Electronic Deposit | From CareSource India | | 123.15 |
| | REF:182900177188020Y00 | 1320121856HCCLAIMPMT042000015265396 | | |
| Oct 19 | Electronic Deposit | From CareSource India | | 159.85 |
| | REF:182900177187860Y00 | 1320121856HCCLAIMPMT042000015265386 | | |
| Oct 19 | Electronic Deposit | From MDWISE INC | | 169.33 |
| | REF:182920058314390N00 | 0081931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |



| | | |
|---|---|---|
| **U.S. bank** | FAYETTE MEMORIAL HOSPITAL ASSOCIATION INC<br>FAYETTE REGIONAL HEALTH SYSTEMS<br>1941 VIRGINIA AVE<br>CONNERSVILLE IN 47331-2833 | **Business Statement**<br>Account Number:<br>5957 |



Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 24 of 38

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 19 | Electronic Deposit<br>REF=182910132973280N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118222351GH101<br>7 | | 172.68 |
| Oct 19 | Electronic Deposit<br>REF=182900154792860N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057157 | | 207.71 |
| Oct 19 | Electronic Deposit<br>REF=182910121411480N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 296806 | | 252.84 |
| Oct 19 | Electronic Deposit<br>REF=182920067272730N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 259.76 |
| Oct 19 | Electronic Deposit<br>REF=182900154791740N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057155 | | 304.04 |
| Oct 19 | Image Cash Letter Deposit | | 9252830319 | 306.00 |
| Oct 19 | Electronic Deposit<br>REF=182920067272750N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 321.50 |
| Oct 19 | Electronic Deposit<br>REF=182910121411500N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 322.92 |
| Oct 19 | Electronic Deposit<br>REF=182900177188160Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000015265406 | | 334.02 |
| Oct 19 | Electronic Deposit<br>REF=182910121411160N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 393.26 |
| Oct 19 | Electronic Deposit<br>REF=182900154792880N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057156 | | 402.00 |
| Oct 19 | Electronic Deposit<br>REF=182900154791760N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057154 | | 440.86 |
| Oct 19 | Electronic Deposit<br>REF=182910122014300N00 | From Medica<br>1111194265HCCLAIMPMT350900741 | | 512.43 |
| Oct 19 | Image Cash Letter Deposit | | 9252830321 | 515.37 |
| Oct 19 | Image Cash Letter Deposit | | 9252830112 | 687.72 |
| Oct 19 | MERCH 8032515846 | CONNERSV DEPOSIT | | 1,281.66 |
| Oct 19 | Electronic Deposit<br>REF=182900154791820N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057151 | | 1,286.34 |
| Oct 19 | Electronic Deposit<br>REF=182900154791840N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057153 | | 1,345.72 |
| Oct 19 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,468.06 |
| Oct 19 | Electronic Deposit<br>REF=182900154791800N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057152 | | 1,618.30 |
| Oct 19 | Electronic Deposit<br>REF=182900177188260Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000015265413 | | 1,637.32 |
| Oct 19 | Electronic Deposit<br>REF=182910122014500N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 2,447.91 |
| Oct 19 | Electronic Deposit<br>REF=182910138126570N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 3,162.07 |
| Oct 19 | Electronic Deposit<br>REF=182920058314680N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 4,856.96 |
| Oct 19 | Electronic Deposit<br>REF=182920058314350N00 | From MDWISE INC<br>0081931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 5,196.95 |
| Oct 19 | Image Cash Letter Deposit | | 9253433728 | 5,794.30 |
| Oct 19 | Electronic Deposit<br>REF=182900154791780N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057150 | | 18,112.21 |
| Oct 19 | Electronic Deposit<br>REF=182910122014520N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 18,988.34 |
| Oct 19 | Electronic Deposit<br>REF=182910115521060N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 25,970.75 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 25 of 38

## ANALYZED CHECKING                              (CONTINUED)

U.S. Bank National Association                Account Number 5957

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 19 | Electronic Deposit<br>REF=182920058314790N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 28,228.37 |
| Oct 19 | Electronic Deposit<br>REF=182900154793310N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385057149 | | 56,104.77 |
| Oct 22 | Electronic Deposit<br>REF=182910132231700N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3385123542 | | 5.29 |
| Oct 22 | Image Cash Letter Deposit | | 8054285170 | 10.22 |
| Oct 22 | MERCH 8032514971 | CONNERSV DEPOSIT | | 12.00 |
| Oct 22 | Electronic Deposit<br>REF=182910121257630N00 | From HUMANA BUSI<br>2610647538HCCLAIMPMT2190250317 | | 12.43 |
| Oct 22 | Image Cash Letter Deposit | | 8055215922 | 12.90 |
| Oct 22 | Image Cash Letter Deposit | | 8054285172 | 15.18 |
| Oct 22 | Image Cash Letter Deposit | | 8055216137 | 16.76 |
| Oct 22 | Electronic Deposit<br>REF=182950026475240N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118223068GH1018 | | 18.05 |
| Oct 22 | Image Cash Letter Deposit | | 8053153696 | 18.12 |
| Oct 22 | Electronic Deposit<br>REF=182920098493590N00 | From HUMANA SOUTHERN<br>9391263ASDHCCLAIMPMT296806 | | 19.20 |
| Oct 22 | Image Cash Letter Deposit | | 8054510393 | 20.00 |
| Oct 22 | Electronic Deposit<br>REF=182920087297740N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 20.01 |
| Oct 22 | Electronic Deposit<br>REF=182950026475220N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118223067GH1018 | | 21.82 |
| Oct 22 | Electronic Deposit<br>REF=182950039587970N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 25.00 |
| Oct 22 | Electronic Deposit<br>REF=182920098491950N00 | From UMR THE TOWNSEND<br>1351038926HCCLAIMPMT350900741 | | 29.50 |
| Oct 22 | Electronic Deposit<br>REF=182920098493360N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 30.26 |
| Oct 22 | Image Cash Letter Deposit | | 8054285159 | 33.64 |
| Oct 22 | Electronic Deposit<br>REF=182910115521570N00 | From AETNA H09<br>1066033492HCCLAIMPMT1508825720 | | 33.80 |
| Oct 22 | Image Cash Letter Deposit | | 8055261111 | 35.56 |
| Oct 22 | Electronic Deposit<br>REF=182920098492140N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 39.50 |
| Oct 22 | Electronic Deposit<br>REF=182910132231490N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385123544 | | 40.00 |
| Oct 22 | MERCH 8032516455 | CONNERSV DEPOSIT | | 40.00 |
| Oct 22 | MERCH 8032516455 | CONNERSV DEPOSIT | | 40.00 |
| Oct 22 | Electronic Deposit<br>REF=182950026475200N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118223066GH1018 | | 40.02 |
| Oct 22 | Image Cash Letter Deposit | | 8055380089 | 41.16 |
| Oct 22 | Image Cash Letter Deposit | | 8053152348 | 55.71 |
| Oct 22 | Electronic Deposit<br>REF=182920090280730N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 56.00 |
| Oct 22 | Image Cash Letter Deposit | | 8054285163 | 58.40 |
| Oct 22 | Electronic Deposit<br>REF=182950026475280N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118223320GH1018 | | 61.57 |
| Oct 22 | Image Cash Letter Deposit | | 8054285161 | 76.95 |
| Oct 22 | Electronic Deposit<br>REF=182950031498160N00 | From INCENP CLAIMS<br>1680461584HCCLAIMPMT | | 96.00 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 26 of 38



## ANALYZED CHECKING                                                  (CONTINUED)

U.S. Bank National Association

**Account Number** ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Oct 22 | Electronic Deposit | From CIGNA | | 121.59 |
| | REF=182920087297760N00 | 9751677627HCCLAIMPMT350900741 | | |
| Oct 22 | Electronic Deposit | From GLOBAL PAYMENTS | | 125.00 |
| | REF=182950029754890N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE IN5C | | 129.50 |
| | REF=182910132231250N00 | 1350781558HCCLAIMPMT3385123543 | | |
| Oct 22 | Image Cash Letter Deposit | | 8054285155 | 134.63 |
| Oct 22 | Electronic Deposit | From Marketplace | | 144.42 |
| | REF=182950043698890N00 | 6391864073HCCLAIMPMT | | |
| Oct 22 | MERCH 8032515846 | CONNERSV DEPOSIT | | 153.18 |
| Oct 22 | Image Cash Letter Deposit | | 8055049951 | 188.80 |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE IN5F | | 197.55 |
| | REF=182910132231680N00 | 3350781558HCCLAIMPMT3385123541 | | |
| Oct 22 | Image Cash Letter Deposit | | 8053153693 | 197.75 |
| Oct 22 | Electronic Deposit | From HUMANA GOVT BUSI | | 204.49 |
| | REF=182910121257650N00 | 2610647538HCCLAIMPMT2190261615 | | |
| Oct 22 | Image Cash Letter Deposit | | 8054285165 | 227.61 |
| Oct 22 | Electronic Deposit | From MERCH SVC | | 250.00 |
| | REF=182950039587950N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 22 | Image Cash Letter Deposit | | 8055049947 | 276.55 |
| Oct 22 | Electronic Deposit | From HUMANA INS CO | | 343.29 |
| | REF=182920098160900N00 | 1391263473HCCLAIMPMT296806 | | |
| Oct 22 | Electronic Deposit | From WPS | | 440.38 |
| | REF=182950031497770N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 22 | Electronic Deposit | From AARP Supplementa | | 462.52 |
| | REF=182920098493380N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 22 | Image Cash Letter Deposit | | 8053164175 | 500.00 |
| Oct 22 | Image Cash Letter Deposit | | 8055579932 | 500.00 |
| Oct 22 | Image Cash Letter Deposit | | 8055049939 | 559.41 |
| Oct 22 | Electronic Deposit | From UnitedHealthcare | | 574.63 |
| | REF=182920098492860N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 22 | Electronic Deposit | From UMR | | 580.90 |
| | REF=182920098492100N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 22 | Electronic Deposit | From MERCH SVC | | 1,282.07 |
| | REF=182950039587960N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 22 | MERCH 8033124630 | CONNERSV DEPOSIT | | 1,576.30 |
| Oct 22 | Electronic Deposit | From HUMANA INS CO | | 1,859.76 |
| | REF=182920098160940N00 | 1391263473HCCLAIMPMT317106 | | |
| Oct 22 | MERCH 8032514971 | CONNERSV DEPOSIT | | 2,029.54 |
| Oct 22 | Electronic Deposit | From WPS | | 2,485.80 |
| | REF=182950031497750N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 22 | Electronic Deposit | From INCENP CLAIMS | | 9,952.40 |
| | REF=182950031498140N00 | 1680461584HCCLAIMPMT | | |
| Oct 22 | Electronic Deposit | From UnitedHealthcare | | 10,854.65 |
| | REF=182920098492840N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 22 | Electronic Deposit | From UMR | | 12,949.22 |
| | REF=182920098492120N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 22 | Electronic Deposit | From WISCONSIN PHYSIC | | 20,454.34 |
| | REF=182920090347690N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 23 | Electronic Deposit | From MERCH SVC | | 20.00 |
| | REF=182960046518170N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 23 | MERCH 8032516497 | CONNERSV DEPOSIT | | 20.00 |
| Oct 23 | Electronic Deposit | From CIGNA | | 20.01 |
| | REF=182950106833230N00 | 5015938303HCCLAIMPMT201801039026098 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:

5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 27 of 38

## ANALYZED CHECKING                                                  (CONTINUED)

U.S. Bank National Association                                    **Account Number** 5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 23 | Electronic Deposit | From SF MUTUAL | | 20.01 |
| | REF=182950107542140N00 | 9H18SF0001HCCLAIMPMT118224063GH1019 | | |
| Oct 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 32.77 |
| | REF=182920097969740N00 | 2610647538HCCLAIMPMT2190267749 | | |
| Oct 23 | Image Cash Letter Deposit | | 8354988592 | 33.64 |
| Oct 23 | Electronic Deposit | From CIGNA | | 34.73 |
| | REF=182950106833250N00 | 5015938303HCCLAIMPMT201801039028580 | | |
| Oct 23 | Electronic Deposit | From HUMANA INS CO | | 37.75 |
| | REF=182950096826960N00 | 1391263473HCCLAIMPMT296806 | | |
| Oct 23 | MERCH 8032516281 | CONNERSV DEPOSIT | | 40.00 |
| Oct 23 | Electronic Deposit | From MERCH SVC | | 46.00 |
| | REF=182960046518160N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 23 | Electronic Deposit | From ST OF INDIANA | | 58.00 |
| | REF=182950090011270N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 23 | Electronic Deposit | From ANTHEM BCBS | | 65.54 |
| | REF=182950087854900N00 | 1311440175HCCLAIMPMT720825896 | | |
| Oct 23 | Electronic Deposit | From GLOBAL PAYMENTS | | 76.05 |
| | REF=182950111192520N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 23 | Electronic Deposit | From GLOBAL PAYMENTS | | 80.88 |
| | REF=182950111192530N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 23 | Electronic Deposit | From AARP Supplementa | | 81.68 |
| | REF=182950098966780N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 23 | Electronic Deposit | From MERCH SVC | | 100.00 |
| | REF=182960046518140N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Oct 23 | MERCH 8032516455 | CONNERSV DEPOSIT | | 103.50 |
| Oct 23 | Electronic Deposit | From CIGNA | | 116.64 |
| | REF=182950106833160N00 | 5015938280HCCLAIMPMT201801039028570 | | |
| Oct 23 | Electronic Deposit | From AETNA H09 | | 123.50 |
| | REF=182920090347820N00 | 1060033492HCCLAIMPMT1518927128 | | |
| Oct 23 | Electronic Deposit | From MERCH SVC | | 127.00 |
| | REF=182960046518130N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 23 | Electronic Deposit | From ANTHEM BCBS | | 129.25 |
| | REF=182950087854880N00 | 1311440175HCCLAIMPMT720825895 | | |
| Oct 23 | Electronic Deposit | From WPS | | 185.10 |
| | REF=182951112969310N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 23 | Electronic Deposit | From UnitedHealthcare | | 234.28 |
| | REF=182950097047170N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 23 | Electronic Deposit | From UMR | | 240.28 |
| | REF=182950098966280N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 23 | Electronic Deposit | From ANTHEM BCBS | | 290.69 |
| | REF=182950087855160N00 | 1311440175HCCLAIMPMT720847982 | | |
| Oct 23 | Electronic Deposit | From ANTHEM BLUE IN5C | | 325.54 |
| | REF=182950025594040N00 | 1350781558HCCLAIMPMT3385194640 | | |
| Oct 23 | Image Cash Letter Deposit | | 8355410417 | 345.67 |
| Oct 23 | Electronic Deposit | From ANTHEM BLUE IN5F | | 356.04 |
| | REF=182950025594300N00 | 3350781558HCCLAIMPMT3385194638 | | |
| Oct 23 | Electronic Deposit | From HUMANA INS CO | | 366.18 |
| | REF=182950096826980N00 | 1391263473HCCLAIMPMT317106 | | |
| Oct 23 | MERCH 8033124630 | CONNERSV DEPOSIT | | 412.93 |
| Oct 23 | Electronic Deposit | From ANTHEM BLUE IN5C | | 423.68 |
| | REF=182950025593780N00 | 1350781558HCCLAIMPMT3385194639 | | |
| Oct 23 | Electronic Deposit | From HUMANA INS CO | | 484.15 |
| | REF=182950096826600N00 | 1391263473HCCLAIMPMT317106 | | |
| Oct 23 | Electronic Deposit | From CIGNA | | 599.24 |
| | REF=182950106833300N00 | 5016014530HCCLAIMPMT201801039026943 | | |



Case 18-07762-JJG-11   Doc 120   Filed 11/29/18   EOD 11/29/18 13:25:22   Pg 63 of 76

**U.S. bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
█████ 5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 28 of 38



# ANALYZED CHECKING                                        (CONTINUED)

U.S. Bank National Association                    Account Number ████████ -5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 23 | Electronic Deposit | From HUMANA AHP | | 657.48 |
| | REF=182950081565370Y00 | 4201001348HCCLAIMPMT317106 | | |
| Oct 23 | MERCH 8032515846 | CONNERSV DEPOSIT | | 936.95 |
| Oct 23 | Electronic Deposit | From 36   TREAS 310 | | 1,100.36 |
| | REF=182960038902980N00 | 9101036151  MISC PAY350900741360012 | | |
| Oct 23 | Electronic Deposit | From WPS | | 1,252.60 |
| | REF=182950112969290N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 23 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,296.43 |
| Oct 23 | Image Cash Letter Deposit | | 8354929690 | 1,678.36 |
| Oct 23 | Electronic Deposit | From AARP Supplementa | | 1,730.01 |
| | REF=182950098966800N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 23 | Electronic Deposit | From MERCH SVC | | 1,823.13 |
| | REF=182960046518150N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 23 | Electronic Deposit | From UnitedHealthcare | | 2,414.61 |
| | REF=182950097047150N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 23 | Image Cash Letter Deposit | | 8355824984 | 3,164.33 |
| Oct 23 | Electronic Deposit | From UMR | | 5,513.96 |
| | REF=182950098966260N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 7,101.62 |
| | REF=182950090120710N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 23 | Electronic Deposit | From ANTHEM BCBS | | 7,508.36 |
| | REF=182950087855220N00 | 1311440175HCCLAIMPMT720887879 | | |
| Oct 23 | Electronic Deposit | From INCENP CLAIMS | | 12,625.94 |
| | REF=182960047452810N00 | 1680461584HCCLAIMPMT | | |
| Oct 24 | Electronic Deposit | From DXC Tech Svc LLC | | 13.76 |
| | REF=182950097049320N00 | 1822287119HCCLAIMPMT100268220N | | |
| Oct 24 | Electronic Deposit | From SF MUTUAL | | 15.18 |
| | REF=182960089796690N00 | 9H18SF0001HCCLAIMPMT118224749GH102 2 | | |
| Oct 24 | Electronic Deposit | From HUMANA INS CO | | 16.20 |
| | REF=182960076555810N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 24 | Electronic Deposit | From DXC Tech Svc LLC | | 19.16 |
| | REF=182950097049280N00 | 1822287119HCCLAIMPMT100268220H | | |
| Oct 24 | Electronic Deposit | From AARP Supplementa | | 22.09 |
| | REF=182960076937400N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 24 | Electronic Deposit | From ST OF INDIANA | | 28.00 |
| | REF=182960068055920N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 24 | Electronic Deposit | From HUMANA GOVT BUSI | | 33.29 |
| | REF=182950112548810N00 | 2610647538HCCLAIMPMT2190285721 | | |
| Oct 24 | Electronic Deposit | From DXC Tech Svc LLC | | 33.57 |
| | REF=182950097049360N00 | 1822287119HCCLAIMPMT100268220R | | |
| Oct 24 | MERCH 8032516224 | CONNERSV DEPOSIT | | 35.00 |
| Oct 24 | Electronic Deposit | From HUMANA GOVT BUSI | | 47.28 |
| | REF=182950112548790N00 | 2610647538HCCLAIMPMT2190285720 | | |
| Oct 24 | MERCH 8032516356 | CONNERSV DEPOSIT | | 50.00 |
| Oct 24 | MERCH 8032516430 | CONNERSV DEPOSIT | | 85.25 |
| Oct 24 | Electronic Deposit | From MERCH SVC | | 100.00 |
| | REF=182970023113160N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 24 | Electronic Deposit | From MERCH SVC | | 108.00 |
| | REF=182970023113150N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 24 | Electronic Deposit | From AARP Supplementa | | 110.06 |
| | REF=182960076937420N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 24 | Electronic Deposit | From UMR | | 110.64 |
| | REF=182960076937840N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 24 | MERCH 8033124630 | CONNERSV DEPOSIT | | 152.33 |
| Oct 24 | Image Cash Letter Deposit | | 8653362888 | 160.00 |

# U.S. bank

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 29 of 38

## ANALYZED CHECKING                                             (CONTINUED)

U.S. Bank National Association                          **Account Number** ▮▮▮▮▮-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Oct 24 | Electronic Deposit<br>REF=182960095004010N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 193.47 |
| Oct 24 | Electronic Deposit<br>REF=182950106449880N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385268202 | | 193.97 |
| Oct 24 | Electronic Deposit<br>REF=182950124413710Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000015422863 | | 197.69 |
| Oct 24 | MERCH 8032516455 | CONNERSV DEPOSIT | | 210.00 |
| Oct 24 | MERCH 8032514971 | CONNERSV DEPOSIT | | 231.27 |
| Oct 24 | Electronic Deposit<br>REF=182950097049260N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220G | | 341.30 |
| Oct 24 | Electronic Deposit<br>REF=182950097049340N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220P | | 361.71 |
| Oct 24 | Electronic Deposit<br>REF=182950097049380N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100415070A | | 448.55 |
| Oct 24 | Electronic Deposit<br>REF=182950097049300N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220K | | 467.31 |
| Oct 24 | Electronic Deposit<br>REF=182950124413870Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000015422874 | | 562.52 |
| Oct 24 | Electronic Deposit<br>REF=182960076938390N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 640.27 |
| Oct 24 | Electronic Deposit<br>REF=182950106449600N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385268201 | | 979.62 |
| Oct 24 | Electronic Deposit<br>REF=182960109270550N00 | From MDWISE INC<br>0023192307HCCLAIMPMTFAYETTE<br>MEMORIA | | 2,337.72 |
| Oct 24 | Image Cash Letter Deposit | | 8653300784 | 2,878.07 |
| Oct 24 | Electronic Deposit<br>REF=182960095003990N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 3,394.21 |
| Oct 24 | Image Cash Letter Deposit | | 8653598585 | 3,977.76 |
| Oct 24 | Electronic Deposit<br>REF=182960068139020N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 7,668.11 |
| Oct 24 | Image Cash Letter Deposit | | 8653362890 | 11,692.89 |
| Oct 24 | Electronic Deposit<br>REF=182950097049990N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT200406860A | | 50,042.97 |
| Oct 24 | Electronic Deposit<br>REF=182960109270680N00 | From MDWISE INC<br>0023192307HCCLAIMPMTFAYETTE<br>MEMORIA | | 53,908.61 |
| Oct 25 | Electronic Deposit<br>REF=182970056984370N00 | From BANKERS FIDELITY<br>2580658963HCCLAIMPMT | | 5.29 |
| Oct 25 | Electronic Deposit<br>REF=182960076939550N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1518927128 | | 7.71 |
| Oct 25 | Image Cash Letter Deposit | | 8952628893 | 10.00 |
| Oct 25 | Image Cash Letter Deposit | | 8952632068 | 10.00 |
| Oct 25 | Image Cash Letter Deposit | | 8952478457 | 12.90 |
| Oct 25 | Image Cash Letter Deposit | | 8952548760 | 14.17 |
| Oct 25 | Image Cash Letter Deposit | | 8953172610 | 33.00 |
| Oct 25 | Electronic Deposit<br>REF=182970057962840N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 40.86 |
| Oct 25 | Electronic Deposit<br>REF=182980014550460N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044913 | | 45.90 |
| Oct 25 | Electronic Deposit<br>REF=182970057963390N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 53.41 |
| Oct 25 | Electronic Deposit<br>REF=182970079097710N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 57.25 |
| Oct 25 | Image Cash Letter Deposit | | 8952802560 | 61.01 |
| Oct 25 | Image Cash Letter Deposit | | 8953216875 | 64.02 |



U.S. **bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 30 of 38

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association

**Account Number** ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 25 | Image Cash Letter Deposit | | 8952491439 | 65.00 |
| Oct 25 | Image Cash Letter Deposit | | 8952802615 | 69.90 |
| Oct 25 | MERCH 8033124630 | CONNERSV DEPOSIT | | 70.00 |
| Oct 25 | Electronic Deposit | From GLOBAL PAYMENTS | | 78.23 |
| | REF=182970075176210N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 25 | Electronic Deposit | From HUMANA INS CO | | 81.24 |
| | REF=182970056633470N00 | 1391263473HCCLAIMPMT296806 | | |
| Oct 25 | MERCH 8032516430 | CONNERSV DEPOSIT | | 100.00 |
| Oct 25 | Image Cash Letter Deposit | | 8952632066 | 105.00 |
| Oct 25 | Electronic Deposit | From MERCH SVC | | 119.00 |
| | REF=182980014550470N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 25 | Image Cash Letter Deposit | | 8952548762 | 136.12 |
| Oct 25 | Electronic Deposit | From HUMANA AHP | | 162.92 |
| | REF=182970038051820Y00 | 4201001348HCCLAIMPMT296806 | | |
| Oct 25 | Electronic Deposit | From ANTHEM BLUE IN5F | | 170.82 |
| | REF=182960089071960N00 | 3350781558HCCLAIMPMT3385352582 | | |
| Oct 25 | MERCH 8032516455 | CONNERSV DEPOSIT | | 185.68 |
| Oct 25 | Image Cash Letter Deposit | | 8952632064 | 200.00 |
| Oct 25 | Image Cash Letter Deposit | | 8952548757 | 210.00 |
| Oct 25 | Electronic Deposit | From AARP Supplementa | | 252.13 |
| | REF=182970057962860N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 25 | Electronic Deposit | From ANTHEM BLUE IN5C | | 395.91 |
| | REF=182960089071670N00 | 1350781558HCCLAIMPMT3385352585 | | |
| Oct 25 | MERCH 8032514971 | CONNERSV DEPOSIT | | 397.13 |
| Oct 25 | Electronic Deposit | From UnitedHealthcare | | 593.57 |
| | REF=182970057963370N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 25 | Electronic Deposit | From WPS | | 1,684.82 |
| | REF=182970079097690N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 25 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,325.90 |
| | REF=182960089071290N00 | 1350781558HCCLAIMPMT3385352584 | | |
| Oct 25 | Electronic Deposit | From HUMANA INS CO | | 2,370.03 |
| | REF=182970056633490N00 | 1391263473HCCLAIMPMT317106 | | |
| Oct 25 | Electronic Deposit | From ST OF INDIANA | | 13,000.00 |
| | REF=182970049795720N00 | 1356000158PAYABLES     0000064200 | | |
| Oct 25 | Image Cash Letter Deposit | | 8953352694 | 13,171.92 |
| Oct 25 | Image Cash Letter Deposit | | 8952754745 | 18,497.29 |
| Oct 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 23,633.93 |
| | REF=182970049911550N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 25 | Electronic Deposit | From MERCH SVC | | 25,783.26 |
| | REF=182980014550490N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 25 | Electronic Deposit | From ANTHEM BLUE IN5C | | 29,005.18 |
| | REF=182960089071840N00 | 1350781558HCCLAIMPMT3385352583 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252832833 | 9.00 |
| Oct 26 | Electronic Deposit | From 36   TREAS 310 | | 14.72 |
| | REF=182990077287970N00 | 9101036151  MISC PAY350900741360012 | | |
| Oct 26 | Electronic Deposit | From AETNA AS01 | | 17.09 |
| | REF=182970049912900N00 | 3066033492HCCLAIMPMT1518927128 | | |
| Oct 26 | Electronic Deposit | From AETNA AS01 | | 20.01 |
| | REF=182970049912880N00 | 3066033492HCCLAIMPMT1508825720 | | |
| Oct 26 | Electronic Deposit | From UMR ELECTROLUX | | 27.34 |
| | REF=182980038370940N00 | 1341694736HCCLAIMPMT350900741 | | |
| Oct 26 | Electronic Deposit | From AETNA AS01 | | 30.53 |
| | REF=182970049912730N00 | 1066033492HCCLAIMPMT1518927128 | | |
| Oct 26 | Electronic Deposit | From MERCH SVC | | 42.50 |
| | REF=182990084740760N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252657040 | 44.53 |

# U.S. BANK

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 31 of 38

## ANALYZED CHECKING                                                              (CONTINUED)
U.S. Bank National Association                                     **Account Number** ▇▇▇-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Oct 26 | Electronic Deposit | From UNITED BEHAVIORA | | 48.02 |
| | REF=182980038372310N00 | 1805600001HCCLAIMPMT350900741 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252912504 | 50.00 |
| Oct 26 | MERCH 8032516455 | CONNERSV DEPOSIT | | 50.00 |
| Oct 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 57.56 |
| | REF=182970071001640N00 | 1350781558HCCLAIMPMT3385447842 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252657512 | 61.01 |
| Oct 26 | Electronic Deposit | From UNICARE 05C | | 62.59 |
| | REF=182970071002250N00 | A520913817HCCLAIMPMT3385447837 | | |
| Oct 26 | Electronic Deposit | From CareSource India | | 66.68 |
| | REF=182970095344930Y00 | 1320121856HCCLAIMPMT042000015537441 | | |
| Oct 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 74.30 |
| | REF=182970071001660N00 | 1350781558HCCLAIMPMT3385447843 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252570306 | 78.15 |
| Oct 26 | Image Cash Letter Deposit | | 9252634404 | 124.42 |
| Oct 26 | Electronic Deposit | From UnitedHealthcare | | 129.31 |
| | REF=182980038371990N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 26 | Electronic Deposit | From CareSource India | | 139.56 |
| | REF=182970095344890Y00 | 1320121856HCCLAIMPMT042000015537439 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252634592 | 141.05 |
| Oct 26 | Electronic Deposit | From CIGNA | | 171.86 |
| | REF=182970076142220N00 | 9751677627HCCLAIMPMT350900741 | | |
| Oct 26 | Electronic Deposit | From Medica | | 173.39 |
| | REF=182980038372260N00 | 1111194265HCCLAIMPMT350900741 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252659444 | 190.46 |
| Oct 26 | Electronic Deposit | From CareSource India | | 206.24 |
| | REF=182970095344770Y00 | 1320121856HCCLAIMPMT042000015537432 | | |
| Oct 26 | Electronic Deposit | From MDWISE INC | | 207.10 |
| | REF=182990076102830N00 | 0151931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 26 | Electronic Deposit | From Managed Health S | | 245.22 |
| | REF=182980028816480N00 | 2391821211HCCLAIMPMT | | |
| Oct 26 | Electronic Deposit | From MERCH SVC | | 360.00 |
| | REF=182990084740740N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 26 | Electronic Deposit | From CareSource India | | 389.37 |
| | REF=182970095344690Y00 | 1320121856HCCLAIMPMT042000015537427 | | |
| Oct 26 | Electronic Deposit | From UNITEDHEALTHCARE | | 432.56 |
| | REF=182980038371580N00 | 1411289245HCCLAIMPMT350900741 | | |
| Oct 26 | Electronic Deposit | From MDWISE INC | | 480.68 |
| | REF=182990076102860N00 | 0081931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Oct 26 | MERCH 8033124630 | CONNERSV DEPOSIT | | 499.31 |
| Oct 26 | MERCH 8032515846 | CONNERSV DEPOSIT | | 634.01 |
| Oct 26 | Electronic Deposit | From UnitedHealthcare | | 702.19 |
| | REF=182980038371950N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 26 | Image Cash Letter Deposit | | 9252624264 | 935.74 |
| Oct 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,047.57 |
| | REF=182970071000500N00 | 1350781558HCCLAIMPMT3385447841 | | |
| Oct 26 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,106.10 |
| | REF=182980038371560N00 | 1411289245HCCLAIMPMT350900741 | | |
| Oct 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,333.35 |
| | REF=182970071000520N00 | 1350781558HCCLAIMPMT3385447840 | | |
| Oct 26 | Electronic Deposit | From AETNA AS01 | | 1,397.58 |
| | REF=182970030575920N00 | 1066033492HCCLAIMPMT1508825720 | | |
| Oct 26 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,594.87 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 32 of 38

## ANALYZED CHECKING                                                        (CONTINUED)

U.S. Bank National Association

**Account Number** ███████ **-5957**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 26 | Electronic Deposit<br>REF=182980054020760N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 1,656.81 |
| Oct 26 | Electronic Deposit<br>REF=182970071000560N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385447836 | | 1,680.43 |
| Oct 26 | Electronic Deposit<br>REF=182980054020740N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 2,863.81 |
| Oct 26 | Electronic Deposit<br>REF=182970071000540N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385447838 | | 3,569.13 |
| Oct 26 | Electronic Deposit<br>REF=182970071000580N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385447839 | | 3,842.12 |
| Oct 26 | Electronic Deposit<br>REF=182990084740750N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 4,788.99 |
| Oct 26 | Electronic Deposit<br>REF=182980028816500N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 6,734.83 |
| Oct 26 | Electronic Deposit<br>REF=182990076102940N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 8,840.02 |
| Oct 26 | Electronic Deposit<br>REF=182980038371600N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 9,173.41 |
| Oct 26 | Image Cash Letter Deposit | | 9252626057 | 14,709.99 |
| Oct 26 | Electronic Deposit<br>REF=182980031019180N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 35,941.84 |
| Oct 26 | Electronic Deposit<br>REF=182970071002110N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385447835 | | 37,978.83 |
| Oct 26 | Electronic Deposit<br>REF=182990076103190N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 43,944.41 |
| Oct 26 | Electronic Deposit<br>REF=182970071002130N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385447834 | | 102,175.88 |
| Oct 29 | Electronic Deposit<br>REF=182990124106950N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 1.44 |
| Oct 29 | Image Cash Letter Deposit | | 8053076225 | 10.00 |
| Oct 29 | Image Cash Letter Deposit | | 8054247499 | 10.00 |
| Oct 29 | Electronic Deposit<br>REF=183020062643490N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044913 | | 17.80 |
| Oct 29 | Electronic Deposit<br>REF=182980047937420N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385511616 | | 20.00 |
| Oct 29 | Image Cash Letter Deposit | | 8054054745 | 20.00 |
| Oct 29 | Image Cash Letter Deposit | | 8055454968 | 20.00 |
| Oct 29 | Image Cash Letter Deposit | | 8055356253 | 20.43 |
| Oct 29 | MERCH 8032516281 | CONNERSV DEPOSIT | | 25.00 |
| Oct 29 | MERCH 8032516455 | CONNERSV DEPOSIT | | 27.00 |
| Oct 29 | Electronic Deposit<br>REF=182980047937850N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3385511614 | | 27.71 |
| Oct 29 | MERCH 8032516398 | CONNERSV DEPOSIT | | 30.00 |
| Oct 29 | Image Cash Letter Deposit | | 8053043911 | 32.42 |
| Oct 29 | Image Cash Letter Deposit | | 8053056432 | 34.73 |
| Oct 29 | Electronic Deposit<br>REF=182990124107180N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 39.49 |
| Oct 29 | MERCH 8032516455 | CONNERSV DEPOSIT | | 40.00 |
| Oct 29 | Image Cash Letter Deposit | | 8053055663 | 48.41 |
| Oct 29 | Image Cash Letter Deposit | | 8055455564 | 49.44 |
| Oct 29 | Image Cash Letter Deposit | | 8054421373 | 53.70 |
| Oct 29 | Image Cash Letter Deposit | | 8053076227 | 53.53 |
| Oct 29 | Electronic Deposit<br>REF=183020053398000N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 71.04 |



# US bank

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

## Business Statement

Account Number:
█████ 5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 33 of 38

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 29 | Image Cash Letter Deposit | | 8054421378 | 71.77 |
| Oct 29 | Image Cash Letter Deposit | | 8054421370 | 71.92 |
| Oct 29 | Image Cash Letter Deposit | | 8054399039 | 85.00 |
| Oct 29 | Electronic Deposit | From Buckeye Communit | | 88.90 |
| | REF=183020065159460N00 | 2320045282HCCLAIMPMT | | |
| Oct 29 | Image Cash Letter Deposit | | 8053056430 | 93.08 |
| Oct 29 | Electronic Deposit | From HUMANA INS CO | | 98.07 |
| | REF=182990123582090N00 | 1391263473HCCLAIMPMT317106 | | |
| Oct 29 | MERCH 8033124630 | CONNERSV DEPOSIT | | 100.00 |
| Oct 29 | Electronic Deposit | From UMR | | 131.69 |
| | REF=182990124106930N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 29 | Image Cash Letter Deposit | | 8054421376 | 136.99 |
| Oct 29 | Image Cash Letter Deposit | | 8054640555 | 177.14 |
| Oct 29 | MERCH 8032516455 | CONNERSV DEPOSIT | | 191.01 |
| Oct 29 | MERCH 8032515846 | CONNERSV DEPOSIT | | 191.92 |
| Oct 29 | Electronic Deposit | From MERCH SVC | | 196.00 |
| | REF=183020062643510N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 29 | Electronic Deposit | From MERCH SVC | | 198.50 |
| | REF=183020062643480N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Oct 29 | Electronic Deposit | From MERCH SVC | | 202.06 |
| | REF=183020062643500N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 29 | Electronic Deposit | From CIGNA | | 251.70 |
| | REF=182990102426180N00 | 9751677627HCCLAIMPMT350900741 | | |
| Oct 29 | Electronic Deposit | From UnitedHealthcare | | 263.84 |
| | REF=182990124107420N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 29 | Electronic Deposit | From ANTHEM BLUE IN5C | | 267.72 |
| | REF=182980047937640N00 | 1350781558HCCLAIMPMT3385511617 | | |
| Oct 29 | MERCH 8033124630 | CONNERSV DEPOSIT | | 274.35 |
| Oct 29 | Electronic Deposit | From 36  TREAS 310 | | 438.25 |
| | REF=183020055113550N00 | 9101036151  MISC PAY350900741360012 | | |
| Oct 29 | MERCH 8033124630 | CONNERSV DEPOSIT | | 469.14 |
| Oct 29 | Electronic Deposit | From HUMANA INS CO | | 658.29 |
| | REF=182990123582070N00 | 1391263473HCCLAIMPMT296806 | | |
| Oct 29 | Electronic Deposit | From WPS | | 681.90 |
| | REF=183020055486540N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 29 | MERCH 8032514971 | CONNERSV DEPOSIT | | 768.50 |
| Oct 29 | Image Cash Letter Deposit | | 8054401494 | 800.00 |
| Oct 29 | Electronic Deposit | From 36  TREAS 310 | | 801.70 |
| | REF=183020055113690N00 | 9101036151  MISC PAY350900741360012 | | |
| Oct 29 | Image Cash Letter Deposit | | 8053077256 | 815.67 |
| Oct 29 | Electronic Deposit | From UnitedHealthcare | | 957.41 |
| | REF=182990124107440N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 29 | Image Cash Letter Deposit | | 8054741035 | 980.73 |
| Oct 29 | Electronic Deposit | From AARP Supplementa | | 1,885.70 |
| | REF=182990124107200N00 | 1362739571HCCLAIMPMT350900741 | | |
| Oct 29 | Electronic Deposit | From WPS | | 2,160.69 |
| | REF=183020055486520N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 29 | Image Cash Letter Deposit | | 8054450767 | 3,589.50 |
| Oct 29 | Electronic Deposit | From WISCONSIN PHYSIC | | 4,975.46 |
| | REF=182990124108480N00 | 4391268299HCCLAIMPMT150064 | | |
| Oct 29 | Electronic Deposit | From ANTHEM BLUE IN5F | | 5,064.24 |
| | REF=182980047937870N00 | 3350781558HCCLAIMPMT3385511613 | | |
| Oct 29 | Electronic Deposit | From ANTHEM BLUE IN5C | | 6,488.93 |
| | REF=182980047937400N00 | 1350781558HCCLAIMPMT3385511615 | | |
| Oct 29 | Image Cash Letter Deposit | | 8053080474 | 9,376.40 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 34 of 38



---

# ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association

**Other Deposits (continued)**

Account Number ▮▮▮▮-5957

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 30 | Electronic Deposit | From HUMANA INS CO | | 9.89 |
| | REF=183030083590260N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 13.43 |
| | REF=183020049372950N00 | 2610647538HCCLAIMPMT2190356503 | | |
| Oct 30 | Image Cash Letter Deposit | | 8355290113 | 14.72 |
| Oct 30 | MERCH 8032516430 | CONNERSV DEPOSIT | | 25.00 |
| Oct 30 | Electronic Deposit | From HUMANA INS CO | | 28.85 |
| | REF=183030083590080N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 30 | Electronic Deposit | From ANTHEM BLUE IN5C | | 42.84 |
| | REF=183020049372560N00 | 1350781558HCCLAIMPMT3385577566 | | |
| Oct 30 | MERCH 8032516497 | CONNERSV DEPOSIT | | 45.00 |
| Oct 30 | Electronic Deposit | From MERCH SVC | | 55.00 |
| | REF=183030092661520N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 30 | Electronic Deposit | From MERCH SVC | | 55.00 |
| | REF=183030092661530N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Oct 30 | MERCH 8032516455 | CONNERSV DEPOSIT | | 60.00 |
| Oct 30 | Electronic Deposit | From ANTHEM BLUE IN5F | | 62.64 |
| | REF=183020049372740N00 | 3350781558HCCLAIMPMT3385577562 | | |
| Oct 30 | Electronic Deposit | From HUMANA INS CO | | 68.91 |
| | REF=183030083589780N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 30 | Electronic Deposit | From UnitedHealthcare | | 69.47 |
| | REF=183020134016510N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 30 | Electronic Deposit | From CIGNA | | 73.68 |
| | REF=183020143693330N00 | 5016014530HCCLAIMPMT201801066858010 | | |
| Oct 30 | Electronic Deposit | From INCENP CLAIMS | | 75.45 |
| | REF=183030094140590N00 | 1680461584HCCLAIMPMT | | |
| Oct 30 | Electronic Deposit | From GLOBAL PAYMENTS | | 90.00 |
| | REF=183020148321900N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Oct 30 | Electronic Deposit | From ANTHEM BLUE IN5C | | 116.37 |
| | REF=183020049372280N00 | 1350781558HCCLAIMPMT3385577565 | | |
| Oct 30 | Electronic Deposit | From MERCH SVC | | 122.13 |
| | REF=183030092661500N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Oct 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 154.29 |
| | REF=183020049372970N00 | 2610647538HCCLAIMPMT2190356504 | | |
| Oct 30 | Electronic Deposit | From UMR | | 154.88 |
| | REF=183020134016260N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 30 | Electronic Deposit | From ANTHEM BCBS | | 187.82 |
| | REF=183020114064240N00 | 1311440175HCCLAIMPMT720904892 | | |
| Oct 30 | Electronic Deposit | From UnitedHealthcare | | 208.37 |
| | REF=183020134016490N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 30 | Electronic Deposit | From HUMANA INS CO | | 246.61 |
| | REF=183030083590100N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 30 | Electronic Deposit | From UMR | | 346.04 |
| | REF=183020134016280N00 | 1999999100HCCLAIMPMT350900741 | | |
| Oct 30 | MERCH 8032514971 | CONNERSV DEPOSIT | | 362.67 |
| Oct 30 | Electronic Deposit | From ANTHEM BLUE IN5C | | 401.87 |
| | REF=183020049372260N00 | 1350781558HCCLAIMPMT3385577564 | | |
| Oct 30 | Electronic Deposit | From WPS | | 435.52 |
| | REF=183020152551760N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 30 | MERCH 8033124630 | CONNERSV DEPOSIT | | 461.50 |
| Oct 30 | Electronic Deposit | From ANTHEM BCBS | | 475.48 |
| | REF=183020114064260N00 | 1311440175HCCLAIMPMT720904893 | | |
| Oct 30 | Electronic Deposit | From HUMANA INS CO | | 518.50 |
| | REF=183030083590300N00 | 1391263473EFPAYMENT 317106 | | |
| Oct 30 | Electronic Deposit | From AARP Supplementa | | 520.02 |
| | REF=182990125621030N00 | 1362739571HCCLAIMPMT350900741 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 35 of 38

# ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association

**Account Number** ▇▇▇▇-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 30 | Electronic Deposit<br>REF=183020114064520N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720927060 | | 661.12 |
| Oct 30 | MERCH 8032516497 | CONNERSV DEPOSIT | | 750.00 |
| Oct 30 | MERCH 8032515846 | CONNERSV DEPOSIT | | 1,956.69 |
| Oct 30 | Electronic Deposit<br>REF=183020152551740N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 2,007.74 |
| Oct 30 | Electronic Deposit<br>REF=183020092661510N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 2,148.23 |
| Oct 30 | Electronic Deposit<br>REF=183030083589460N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 2,860.82 |
| Oct 30 | Electronic Deposit<br>REF=183030083589820N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 6,288.41 |
| Oct 30 | Electronic Deposit<br>REF=183020049372240N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385577563 | | 8,694.98 |
| Oct 30 | Electronic Deposit<br>REF=183020116552500N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 11,085.00 |
| Oct 30 | Image Cash Letter Deposit | | 8355679806 | 28,573.01 |
| Oct 30 | Electronic Deposit<br>REF=183020114064560N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720966578 | | 49,312.97 |
| Oct 30 | Electronic Deposit<br>REF=183020116649630N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 53,707.16 |
| Oct 31 | Electronic Deposit<br>REF=183030117510740N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 14.00 |
| Oct 31 | Image Cash Letter Deposit | | 8653024672 | 14.72 |
| Oct 31 | Electronic Deposit<br>REF=183030152704560N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118227236GH1029 | | 20.01 |
| Oct 31 | Electronic Deposit<br>REF=183020133836890N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220R | | 25.17 |
| Oct 31 | Electronic Deposit<br>REF=183020143218370N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3385653719 | | 52.15 |
| Oct 31 | Electronic Deposit<br>REF=183030117510810N00 | From ST OF INDIANA<br>1356000158PAYABLES     0000064200 | | 98.00 |
| Oct 31 | Electronic Deposit<br>REF=183030157333440N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 111.00 |
| Oct 31 | MERCH 8032516497 | CONNERSV DEPOSIT | | 140.00 |
| Oct 31 | Electronic Deposit<br>REF=183020170760420Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000015761997 | | 142.00 |
| Oct 31 | Electronic Deposit<br>REF=183020133836830N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220H | | 148.50 |
| Oct 31 | Electronic Deposit<br>REF=183020133836910N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100415070A | | 148.77 |
| Oct 31 | Electronic Deposit<br>REF=183020133836870N00 | From DXC Tech Svc LLC<br>1822287119HCCLAIMPMT100268220P | | 169.28 |
| Oct 31 | Electronic Deposit<br>REF=183020147815860N00 | From Erie Insurance C<br>1160377190HCCLAIMPMT350900741 | | 173.25 |
| Oct 31 | Electronic Deposit<br>REF=183030133338730N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 176.28 |
| Oct 31 | Electronic Deposit<br>REF=183030133338750N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 190.23 |
| Oct 31 | MERCH 8032516455 | CONNERSV DEPOSIT | | 220.00 |
| Oct 31 | Electronic Deposit<br>REF=183040092595580N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 250.00 |
| Oct 31 | MERCH 8032516497 | CONNERSV DEPOSIT | | 250.00 |
| Oct 31 | Electronic Deposit<br>REF=183040092595600N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 255.50 |


**U.S. bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 36 of 38



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 31 | Electronic Deposit | From HUMANA INS CO | | 283.29 |
| | REF=183030132525800N00 | 1391263473EFPAYMENT 296806 | | |
| Oct 31 | MERCH 8033124630 | CONNERSV DEPOSIT | | 307.32 |
| Oct 31 | Electronic Deposit | From DXC Tech Svc LLC | | 345.58 |
| | REF=183020133836850N00 | 1822287119HCCLAIMPMT100268220K | | |
| Oct 31 | Electronic Deposit | From UnitedHealthcare | | 401.31 |
| | REF=183030133338960N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 31 | Electronic Deposit | From ANTHEM BLUE IN5C | | 431.91 |
| | REF=183020143218070N00 | 1350781558HCCLAIMPMT3385653718 | | |
| Oct 31 | Electronic Deposit | From UnitedHealthcare | | 485.95 |
| | REF=183030133338940N00 | 1111187726HCCLAIMPMT350900741 | | |
| Oct 31 | Electronic Deposit | From DXC Tech Svc LLC | | 578.98 |
| | REF=183020133836810N00 | 1822287119HCCLAIMPMT100268220G | | |
| Oct 31 | Image Cash Letter Deposit | | 8653297773 | 614.04 |
| Oct 31 | Electronic Deposit | From MERCH SVC | | 657.87 |
| | REF=183040092595590N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Oct 31 | Electronic Deposit | From WPS | | 897.28 |
| | REF=183030161006400N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Oct 31 | Electronic Deposit | From ANTHEM BLUE IN5C | | 938.21 |
| | REF=183020143218050N00 | 1350781558HCCLAIMPMT3385653717 | | |
| Oct 31 | Electronic Deposit | From UMR KLOSTERMAN B | | 1,048.46 |
| | REF=183030133337900N00 | 1310625594HCCLAIMPMT350900741 | | |
| Oct 31 | Electronic Deposit | From WPS | | 3,253.89 |
| | REF=183030161006380N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Oct 31 | Electronic Deposit | From DXC Tech Svc LLC | | 9,871.60 |
| | REF=183020133836930N00 | 1822287119HCCLAIMPMT200406860A | | |
| Oct 31 | Electronic Deposit | From ANTHEM BLUE IN5C | | 22,354.04 |
| | REF=183020143218030N00 | 1350781558HCCLAIMPMT3385653716 | | |
| Oct 31 | Electronic Deposit | From WISCONSIN PHYSIC | | 66,980.45 |
| | REF=183030117584030N00 | 4391268299HCCLAIMPMT150064 | | |
| | | **Total Other Deposits** | **$** | **3,619,153.67** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Electronic Withdrawal | From MHM Resources | $ | 59.02- |
| | REF=182740069660350N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 1 | Electronic Withdrawal | From MB/FIRST FINANCI | | 4,382.00- |
| | REF=182710125043850N00 | 1204832824ACH Pulls 074900783 | | |
| Oct 1 | Electronic Withdrawal | From PHARMACY SYSTEMS | | 7,643.00- |
| | REF=182710110915980N00 | 1310833042PSIINVOICEFAY235 | | |
| Oct 2 | Electronic Withdrawal | From AUTHNET GATEWAY | | 10.00- |
| | REF=182740153854600N00 | 1870568569BILLING   103641591 | | |
| Oct 2 | Electronic Withdrawal | From MHM Resources | | 25.00- |
| | REF=182750003356710N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 2 | Electronic Withdrawal | From MHM Resources | | 30.00- |
| | REF=182750003356730N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 2 | Electronic Withdrawal | From GLOBAL PAYMENTS | | 200.63- |
| | REF=182740169143330N00 | 5469221406GLOBAL STL8788014231394 | | |
| Oct 2 | Electronic Settlement | From FAYETTE MEMORIAL | | 8,525.78- |
| | REF=182750064265480Y00 | SETTLMT PFACH ITEMS | | |
| Oct 2 | Electronic Settlement | From FAYETTE MEMORIAL | | 11,844.00- |
| | REF=182750052352150Y00 | SETTLMT PFACH ITEMS | | |
| Oct 2 | Electronic Settlement | From FAYETTE MEMORIAL | | 100,000.00- |
| | REF=182750052352130Y00 | SETTLMT PFACH ITEMS | | |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:

5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 37 of 38

## ANALYZED CHECKING                                                   (CONTINUED)

U.S. Bank National Association

Account Number ▇▇▇▇▇▇-5957

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 3 | Electronic Withdrawal | From PHARMACY SYSTEMS | | 8,338.70- |
| | REF=182750042274490N00 | 1310833042PSIINVOICEFAY235 | | |
| Oct 3 | Wire Debit REF002203 | CITIBANK OF NEW YO  181003021888 | | 15,000.00- |
| | BNF=RESOURCE | ANESTHESIOLOGY ASSOCIATES OF INDIA | | |
| Oct 3 | Wire Debit REF002258 | DBTCO AMERICAS NYC  181003021627 | | 591,914.38- |
| | BNF=ADP PAYROLL | CUSTODIAL ACCOUNT ADP LLC | | |
| Oct 4 | Electronic Withdrawal | From ADP WAGE GARN | | 2,082.68- |
| | REF=182760176546000N00 | 9333006057WAGE GARN 6690524823622ET | | |
| Oct 4 | Electronic Settlement | From FAYETTE MEMORIAL | | 9,389.64- |
| | REF=182770148332790Y00 | SETTLMT PFACH ITEMS | | |
| Oct 4 | Electronic Settlement | From FAYETTE MEMORIAL | | 100,000.00- |
| | REF=182770186727310Y00 | SETTLMT PFACH ITEMS | | |
| Oct 4 | Electronic Withdrawal | From ADP Tax | | 262,951.04- |
| | REF=182760176545620N00 | 1223006057ADP Tax  942ET 100540A01 | | |
| Oct 5 | Electronic Withdrawal | From RELIANCE TRUST | | 772.79- |
| | REF=182770149356230N00 | 1581428634PAYMENTS  0150576411 | | |
| Oct 5 | Wire Debit REF002340 | CITIBANK OF NEW YO  181005025158 | | 15,000.00- |
| | BNF=RESOURCE | ANESTHESIOLOGY | | |
| Oct 5 | Wire Debit REF002228 | JPMORGAN CHASE BK  181005020621 | | 55,263.99- |
| | BNF=OSMAN & ASSOC | | | |
| Oct 5 | Wire Debit REF002294 | JPMORGAN CHASE BAN  181005020809 | | 75,000.00- |
| | BNF=ZAWNA HEALTH 6173 | LOUISE COVE | | |
| Oct 9 | Wire Debit REF003534 | BK AMER SF       181009039683 | | 28,000.00- |
| | BNF=ROBERT HALF | INTERNATIONAL 2613 CAMINO RAMON | | |
| Oct 9 | Wire Debit REF003284 | OLD NATIONAL BANK  181009035323 | | 31,717.00- |
| | BNF=FULTZ MADDOX DICKENS | PLC IOLTA ACCT FULLT M | | |
| Oct 9 | Electronic Withdrawal | From MASSMUTUAL REG P | | 34,695.64- |
| | REF=182820052889850N00 | 9954820312RS/RP RTC 0221132169 | | |
| Oct 10 | Electronic Withdrawal | From MHM Resources | | 897.49- |
| | REF=182820220075870N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 11 | Electronic Withdrawal | From MHM Resources | | 177.56- |
| | REF=182840031879250N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 12 | Electronic Withdrawal | From MHM Resources | | 7.49- |
| | REF=182850012159930N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 15 | Analysis Service Charge | | 1500000000 | 328.60- |
| Oct 15 | Electronic Withdrawal | From Beneficial Equip | | 1,234.94- |
| | REF=182880162939000N00SD | 1232777860LEASE RENT111492001 | | |
| Oct 16 | Electronic Settlement | From FAYETTE MEMORIAL | | 500,000.00- |
| | REF=182890091663560Y00 | SETTLMT PFACH ITEMS | | |
| Oct 17 | Electronic Withdrawal | From PHARMACY SYSTEMS | | 8,303.31- |
| | REF=182890064611890N00 | 1310833042PSIINVOICEFAY235 | | |
| Oct 17 | Wire Debit REF003315 | JPMORGAN CHASE BK  181017035855 | | 22,318.26- |
| | BNF=OSMAN CLINIC & | ASSOCIATES 3307 WEST 96TH ST | | |
| Oct 17 | Electronic Withdrawal | From Leasing Assoc of | | 25,111.00- |
| | REF=182770134153610Y00 | 1363018511AUTH PAYME12679000 | | |
| Oct 17 | Wire Debit REF003350 | JPMORGAN CHASE BK  181017035650 | | 42,777.26- |
| | BNF=AMERICAN | TELEPSYCHIATRY ASSOCIATES LLC | | |
| Oct 17 | Wire Debit REF003401 | DBTCO AMERICAS NYC  181017036164 | | 593,215.50- |
| | BNF=ADP PAYROLL | CUSTODIAL ACCOUNT 400 COVINA BL | | |
| Oct 18 | Electronic Withdrawal | From MHM Resources | | 10.00- |
| | REF=182910090120560N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 18 | Electronic Withdrawal | From Leasing Assoc of | | 14,020.00- |
| | REF=182770134153800Y00 | 1363018511AUTH PAYME12669000 | | |
| Oct 18 | Wire Debit REF001916 | DBTCO AMERICAS NYC  181018020056 | | 252,533.15- |
| | BNF=ADP PAYROLL | CUSTODIAL ACCOUNT 400 COVLNA BL | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 38 of 38





# ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association

Account Number 5957

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 19 | Electronic Withdrawal | From MHM Resources | | 288.46- |
| | REF=182920059396200N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 22 | Electronic Settlement | From FAYETTE MEMORIAL | | 300,000.00- |
| | REF=182950076949970Y00 | SETTLMT PFACH ITEMS | | |
| Oct 23 | Electronic Withdrawal | From MHM Resources | | 5.00- |
| | REF=182960037705260N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 23 | Electronic Withdrawal | From RELIANCE TRUST | | 772.79- |
| | REF=182960108189930N00 | 1581428634PAYMENTS  0150576411 | | |
| Oct 23 | Electronic Withdrawal | From WageWorks | | 5,270.29- |
| | REF=182960037017150N00 | 943351864HPAYROLL | | |
| Oct 23 | Electronic Settlement | From FAYETTE MEMORIAL | | 335,457.54- |
| | REF=182960058168630Y00 | SETTLMT PFACH ITEMS | | |
| Oct 24 | Electronic Withdrawal | From MHM Resources | | 10.00- |
| | REF=182960108750360N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 24 | Electronic Withdrawal | From MASSMUTUAL REG P | | 33,215.39- |
| | REF=182960089797950N00 | 9954820312RS/RP RTC 0221132169 | | |
| Oct 24 | Electronic Settlement | From FAYETTE MEMORIAL | | 50,730.47- |
| | REF=182970034189570Y00 | SETTLMT PFACH ITEMS | | |
| Oct 25 | Electronic Settlement | From FAYETTE MEMORIAL | | 121,876.81- |
| | REF=182980023814680Y00 | SETTLMT PFACH ITEMS | | |
| Oct 26 | Electronic Settlement | From FAYETTE MEMORIAL | | 132,893.87- |
| | REF=182990096163550Y00 | SETTLMT PFACH ITEMS | | |
| Oct 29 | Electronic Settlement | From FAYETTE MEMORIAL | | 289,399.65- |
| | REF=183020100776220Y00 | SETTLMT PFACH ITEMS | | |
| Oct 30 | Electronic Withdrawal | From MHM Resources | | 409.32- |
| | REF=183020153474270N00 | 2206003019DIRECT PAY35-0900741 | | |
| Oct 30 | Electronic Settlement | From FAYETTE MEMORIAL | | 54,368.86- |
| | REF=183030106067370Y00 | SETTLMT PFACH ITEMS | | |
| Oct 31 | Electronic Withdrawal | From PHARMACY SYSTEMS | | 9,610.29- |
| | REF=183040094968930N00 | 1310833042PSIINVOICEFAY235 | | |
| Oct 31 | Electronic Settlement | From FAYETTE MEMORIAL | | 186,101.78- |
| | REF=183040104918980Y00 | SETTLMT PFACH ITEMS | | |

Total Other Withdrawals        $        4,344,190.37-

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 500050 | Oct  5 | 9255304824 | 83.28 |

Conventional Checks Paid (1)        $        83.28-

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct  1 | 727,077.68 | Oct 12 | 779,424.81 | Oct 23 | 90,721.32 |
| Oct  2 | 781,349.03 | Oct 15 | 862,396.69 | Oct 24 | 150,149.45 |
| Oct  3 | 341,616.54 | Oct 16 | 1,029,784.39 | Oct 25 | 161,553.14 |
| Oct  4 | 50,087.11 | Oct 17 | 477,690.58 | Oct 26 | 319,955.74 |
| Oct  5 | 191,383.57 | Oct 18 | 371,624.61 | Oct 29 | 79,633.16 |
| Oct  9 | 185,401.91 | Oct 19 | 571,433.75 | Oct 30 | 198,403.06 |
| Oct 10 | 344,228.89 | Oct 22 | 343,326.53 | Oct 31 | 177,483.31 |
| Oct 11 | 482,693.05 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

Lock box

**First Financial Bank**
**300 High St**
**PO Box 476**
**Hamilton OH 45012-0476**



# first financial bank

```
*********AUTO**SCH 5-DIGIT 47325
46825 0.6080 AV 0.378  142 1 281
Fayette Regional Health System
Association Inc
1941 Virginia Ave
Connersville IN 47331-2833
```

**October 31, 2018**
**Account Number**
**\*\*\*\*\*\*7873**

||ı•ı||ı||ıı•ı|ı|ı||ı•ı||ı||ı||ı|ıı|ı•ı•ı||ı||ı|ıı|

## SUMMARY OF ACCOUNT(S)

| ACCOUNT NUMBER | ACCOUNT TITLE | CURRENT BALANCE |
|---|---|---|
| \*\*\*\*\*\*7873 | Commercial Analysis Checking | $11,812.33 |

## Checking Account

| Commercial Analysis Checking | | | |
|---|---|---|---|
| Account Number | \*\*\*\*\*\*7873 | Items Enclosed | 0 |
| Previous Balance | 1,422.55 | Statement Dates | 10/01/18 - 10/31/18 |
| 23 Deposit(s) | 1,010,727.35 | Days in this cycle | 31 |
| 2 Withdrawal(s) | 1,000,337.57 | Average Daily Balance | 8,028.76 |
| Service Charge | .00 | Average Collected Balance | 7,341.29 |
| Interest Deposited | .00 | | |
| Ending Balance | 11,812.33 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| Oct 01 | Lockbox Deposit | 90.67 |
| Oct 01 | Lockbox Deposit | 418.46 |
| Oct 02 | Lockbox Deposit | 91.05 |
| Oct 02 | Lockbox Deposit | 172.36 |
| Oct 03 | Web Transfer - | 1,000,000.00 |
| Oct 04 | Lockbox Deposit | 1,339.25 |
| Oct 09 | Lockbox Deposit | 100.00 |
| Oct 10 | Lockbox Deposit | 41.00 |
| Oct 10 | Lockbox Deposit | 227.25 |
| Oct 10 | Lockbox Deposit | 1,258.01 |
| Oct 12 | Lockbox Deposit | 5,000.00 |
| Oct 15 | Lockbox Deposit | 20.00 |
| Oct 16 | Lockbox Deposit | 20.01 |
| Oct 16 | Lockbox Deposit | 26.00 |
| Oct 16 | Lockbox Deposit | 233.78 |
| Oct 19 | Lockbox Deposit | 121.78 |
| Oct 23 | Lockbox Deposit | 26.00 |



0010020221200000                21862 STMT\_14 or less Pages

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| Oct 25 | Lockbox Deposit | 133.32 |
| Oct 26 | Lockbox Deposit | 426.66 |
| Oct 29 | Lockbox Deposit | 28.41 |
| Oct 30 | Lockbox Deposit | 26.00 |
| Oct 30 | Lockbox Deposit | 46.00 |
| Oct 30 | Lockbox Deposit | 881.34 |

## Withdrawals and Deductions

| Date | Description | Amount |
|---|---|---|
| Oct 03 | Wire Transfer Debit | 1,000,000.00- |
| | Fayette Memorial Foundation | |
| | 074900783 | |
| | 105442411812 | |
| | 1941 Virginia Ave | |
| | Connersville, IN  47331 | |
| | US BANK, NA | |
| | 20181003FPM     000026 | |
| Oct 19 | Account Analysis Charge | 337.57- |

## Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| Oct 01 | 1,931.68 | Oct 10 | 5,160.60 | Oct 23 | 10,270.60 |
| Oct 02 | 2,195.09 | Oct 12 | 10,160.60 | Oct 25 | 10,403.92 |
| Oct 03 | 2,195.09 | Oct 15 | 10,180.60 | Oct 26 | 10,830.58 |
| Oct 04 | 3,534.34 | Oct 16 | 10,460.39 | Oct 29 | 10,858.99 |
| Oct 09 | 3,634.34 | Oct 19 | 10,244.60 | Oct 30 | 11,812.33 |



0020020221221000     21862 STMT:_14 or less Pages