## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
## INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 18-07762-JJG-11 |
| FAYETTE MEMORIAL HOSPITAL | ) | |
| ASSOCIATION, INC. d/b/a FAYETTE | ) | |
| REGIONAL HEALTH SYSTEM, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

---

### NOTICE OF SUBMISSION OF MONTHLY OPERATING REPORT

---

Fayette Memorial Hospital Association, Inc. d/b/a Fayette Regional Health System, debtor and debtor-in-possession (the "**Debtor**"), hereby gives notice of submission of the attached Monthly Operating Report for the period from **November 1 through November 30, 2018**.

Respectfully submitted this 3rd day of January, 2019,

*/s/ Wendy D. Brewer*

Wendy D. Brewer (#22669-49)
FULTZ MADDOX DICKENS PLC
333 N. Alabama Street, Ste. 350
Indianapolis, IN  46204
Tel:  (317) 215-6220
E-Mail:  wbrewer@fmdlegal.com

*Attorneys for the Debtor*

# U.S. Trustee Basic Monthly Operating Report

Case Name:___**In re: Fayette Memorial Hosp Assn**_____     Date Filed:___**10/10/18**___

Case Number:_____**18-07762-JJG-11**_____     SIC Code:___**8062**___

Month (or portion) covered by this report:__**November 1-30, 2018**_____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGDE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.


_____/s/ Samantha Bell_____          _____1/3/19_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY                    DATE REPORT SIGNED


_____Samantha Bell, CFO_____
PRINTED NAME OF RESPONSIBLE PARTY, AND POSITION WITH DEBTOR

The Debtor is required to provide financial reports prepared by or for the Debtor in addition to the information required by this form.  The U.S. Trustee may permit the debtor to eliminate duplicative information.  No such permission is valid unless in writing.


| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? <br> One America for LTD, STD, and life insurance had to be paid in order to continue post petition | ☑ | ☐ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFEESIONALS THIS MONTH? | ☐ | ☑ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☑ | ☐ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE THE DIP ACCOUNT?  None other than as approved by First Day Orders | ☐ | ☑ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNTANTICIPATED EXPENSES THIS MONTH?  Several vendors require prepayment | ☑ | ☐ |

# U.S. Trustee Basic Monthly Operating Report

Case Name:___**In re: Fayette Memorial Hosp Assn**___        Date Filed:___**10/10/18**___

Case Number:_____**18-07762-JJG-11**_____        SIC Code:___**8062**___

Month (or portion) covered by this report:___**November 1-30, 2018**_____

| | | |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☑ |

*IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.*

**NOT APPLICABLE**

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME:        **$2,785,759**
                        **Actual cash received**

*See Exhibits A & B – Balance Sheet & Income Statement*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

TOTAL EXPENSES:        **$3,459,116**
                        **Actual cash distributed out**

*See Exhibit C - Disbursements*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B):        $

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C):        $

(Subtract the Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH: **$        -673,357**

# U.S. Trustee Basic Monthly Operating Report

Case Name:__**In re: Fayette Memorial Hosp Assn**__          Date Filed:__**10/10/18**__

Case Number:_____**18-07762-JJG-11**_____          SIC Code:__**8062**__

Month (or portion) covered by this report:__ **November 1-30, 2018**__

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY, BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES:_____**$1,222,317**_____

*See Exhibit D – Post-Petition AP*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES:__**$20,731,092**__

*See Exhibit E – A/R Report*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

*Bank Statements Attached*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?          **516**
*Full-time employees:*     *389*
*Part-time employees:*     *127 (PT and prn)*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?          **504**
*Full-time employees:*     *383*
*Part-time employees:*     *121 (PT and prn)*

*Additional contract employees not included in totals.*

## PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD:          **$0**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE:          **$0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD:  Includes Fees & Costs          **$41,602.56**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE:          **$85,734.47**

# U.S. Trustee Basic Monthly Operating Report

Case Name:__**In re: Fayette Memorial Hosp Assn**_____          Date Filed:__**10/10/18**_____

Case Number:_____**18-07762-JJG-11**_____          SIC Code:____**8062**_____

Month (or portion) covered by this report:__**November 1-30, 2018**_____

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY          _**$41,602.56**_____
      DURING THIS REPORTING PERIOD:

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTORE RELATED TO BANKRUPTCY          _**$85,734.47**_____
      SINCE THE FILING OF THE CASE:

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | | |
|---|---|---|
| PROJECTED INCOME FOR THE MONTH: | | **$3,465,000** |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | | **$2,785,759** |
| DIFFERENCE BETWEEN PROJECTED INCOME AND ACTUAL INCOME: | | **$-679,241** |
| | | |
| PROJECTED EXPENSES FOR THE MONTH: | | **$3,539,800** |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | | **$3,459,116** |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | | **$80,684** |
| | | |
| PROJECTED CASH PROFIT FOR THE MONTH: | | **$-74,800** |
| ACTUAL CASH PROFIT FOR THE MONTH (EXHIBIT B MINUS EXHIBIT C): | | **$-673,357** |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: | | **$598,557** |

IF ACTUAL CASH PROFIT WAS 90% OR LESS OF PROJECTED CASH PROFIT, PLEASE ATTACH A DETAILED WRITTEN EXPLANATION:

**Part of the discrepancy between budget and actual resulted from changes in State of Indiana billing protocols, which meant residential DCS billing for September-November was denied and had to be re-billed.**

# Exhibit A

**FAYETTE REGIONAL HEALTH SYSTEM**
**BALANCE SHEET**

| ASSETS | 11/30/2018 | 10/31/2018 | CHANGE | LIABILITIES AND FUND BALANCE | 11/30/2018 | 10/31/2018 | CHANGE |
|---|---|---|---|---|---|---|---|
| *Current Assets:* | | | | *Current Liabilities:* | | | |
| Cash and Short Term Investments | 786,672 | 1,406,618 | (619,946) | Current Portion-LTD-Bonds | 818,000 | 818,000 | 0 |
| Accounts Receivable-Patients | 20,104,452 | 21,293,978 | (1,189,526) | Other Bonds/Debt Payable-Current | 355,279 | 390,173 | (34,894) |
| AR Contractual Allowances | (4,678,421) | (6,002,206) | (1,323,785) | Trade Accounts Payable | 10,946,211 | 10,954,238 | (8,027) |
| Less: Allow. For Uncoll. Accts. | (5,116,614) | (5,088,002) | 28,612 | Trade Accounts Payable - Post Petition | 1,222,317 | 693,185 | 529,132 |
| Net Patient Accounts Receivable | 10,309,418 | 10,203,770 | 105,648 | Estimated Third Party Settlements | 88,619 | 88,619 | 0 |
| | | | | Meaningful Use Funds | 0 | 0 | 0 |
| Other Accounts Receivable | 1,669,372 | 760,377 | 908,995 | Accrued Sal., Wages, & Prof. Fees | 724,802 | 684,693 | 40,110 |
| Inventories | 764,278 | 774,663 | (10,385) | Accrued Payroll Taxes & Withholdings | 908,519 | 1,112,829 | (204,310) |
| Other Prepaid Expenses | 718,374 | 815,435 | (97,060) | Other Accrued Expenses | 1,015,119 | 601,334 | 413,785 |
| Current Portion Of Trusteed Assets | 0 | 0 | 0 | Accrued Int. Pay.-1992 Bonds | 0 | 0 | 0 |
| *Total Current Assets* | *14,248,114* | *13,960,864* | *287,251* | *Total Current Liabilities* | *16,078,866* | *15,343,070* | *735,796* |
| Long Term Investments | 199,484 | 199,149 | 335 | *Long Term Debt, Less Current Portion:* | | | |
| | | | | LTD-2002A Bonds Payable | 0 | 0 | 0 |
| | | | | LTD-2002B Bonds Payable | 0 | 0 | 0 |
| *Property, Plant and Equipment:* | | | | LTD-2013 Comerica Bonds | 13,563,000 | 13,563,000 | 0 |
| Land & Land Improvements | 1,495,800 | 1,495,800 | 0 | Other Bonds/Debt Payable | 1,295,861 | 1,296,079 | (218) |
| Bldg. & Bldg. Improvements | 53,295,798 | 53,295,798 | 0 | *Total LTD-Less Current Portion* | *14,858,861* | *14,859,079* | *(218)* |
| Major Moveable Equipment | 18,502,817 | 18,502,817 | 0 | | | | |
| Construction in Progress | 7,605,030 | 7,605,030 | 0 | | | | |
| Less: Accumulated Depreciation | (54,140,459) | (53,921,142) | 219,317 | Derivative Liability | 499,426 | 499,426 | 0 |
| *Total Property, Land & Equipment* | *26,758,987* | *26,978,305* | *(219,317)* | *Total Liabilities* | *31,437,154* | *30,701,576* | *735,578* |
| Bond Issuance Costs | 233,798 | 235,028 | (1,230) | Unrestricted Fund Balance | 10,003,229 | | |
| Misc. Long-Term Investments | 0 | 0 | 0 | Deferred Revenue | 0 | 10,671,769 | (10,671,769) |
| *TOTAL HOSPITAL ASSETS* | *41,440,383* | *41,373,345* | *67,038* | *TOTAL HOSP. LIAB. & FUND BAL.* | *41,440,383* | *41,373,345* | *67,038* |
| Interest in Net Assets of Foundation | 1,139,800 | 1,139,800 | 0 | Temporarily Restrict.-Interest in Fd's Net Assets | 1,139,800 | 1,139,800 | 0 |
| *TOTAL ASSETS* | **$42,580,183** | **$42,513,145** | *$67,038* | *TOTAL LIABILITIES & FUND BAL.* | **$42,580,183** | **$42,513,145** | *$67,038* |
| *RESTRICTED ASSETS* | **$0** | **$0** | *$0* | *RESTRICTED FUND BALANCE* | **$0** | **$0** | *$0* |

# Exhibit B

**FAYETTE REGIONAL HEALTH SYSTEM**
**CONSOLIDATED DETAIL STATEMENT OF REVENUE AND EXPENSES**
*November 30, 2018*

| | November | | | | FISCAL YTD | | | |
|---|---|---|---|---|---|---|---|---|
| | **ACTUAL** | **BUDGET** | **VARIANCE** | **% Var** | **ACTUAL** | **BUDGET** | **VARIANCE** | **% Var** |
| *Patient Service Revenue* | | | | | | | | |
| Inpatient Revenue | $2,160,495 | $2,950,355 | ($789,860) | -26.77% | $4,863,494 | $5,900,710 | ($1,037,216) | -17.58% |
| Outpatient Revenue | 5,130,401 | 4,542,295 | 588,106 | 12.95% | 10,829,060 | 9,084,590 | 1,744,470 | 19.20% |
| Drs. Office Revenue | 767,513 | 975,962 | (208,449) | -21.36% | 1,567,927 | 1,951,924 | (383,997) | -19.67% |
| 340B | 222,257 | 208,998 | 13,259 | 6.34% | 412,612 | 417,996 | (5,384) | -1.29% |
| **Gross Patient Revenue** | **$8,280,666** | **$8,677,610** | **(396,944)** | **-4.57%** | **$17,673,093** | **$17,355,220** | **317,873** | **1.83%** |
| | | | | | | | | |
| Contractuals | 4,554,366 | 4,425,581 | (128,784) | -2.91% | 10,047,259 | 8,851,162 | (1,196,097) | -13.51% |
| Bad Debt | 248,149 | 173,552 | (74,597) | -42.98% | 440,434 | 347,104 | (93,330) | -26.89% |
| Charity & Other | 41,930 | 86,776 | 44,846 | 51.68% | 75,310 | 173,552 | 98,242 | 56.61% |
| | | | | | | | | |
| *Deductions From Revenue* | **$4,844,445** | **$4,685,909** | **158,535** | **3.38%** | **$10,563,003** | **$9,371,819** | **1,191,184** | **12.71%** |
| | | | | | | | | |
| **Net Patient Revenue** | **$3,436,221** | **$3,991,701** | **(555,479)** | **-13.92%** | **$7,110,090** | **$7,983,401** | **(873,311)** | **-10.94%** |
| | | | | | | | | |
| Recovery Center Grant Revenue | 0 | 0 | 0 | 100.00% | 0 | 0 | 0 | 100.00% |
| Other Operating Revenue | 73,639 | 90,485 | (16,846) | -18.62% | 647,491 | 180,970 | 466,521 | 257.79% |
| **Other Operating Revenue Total** | **$73,639** | **$90,485** | **(16,846)** | **-18.62%** | **$647,491** | **$180,970** | **466,521** | **257.79%** |
| | | | | | | | | |
| **Total Operating Revenue** | **$3,509,860** | **$4,082,186** | **(572,326)** | **-14.02%** | **$7,757,580** | **$8,164,371** | **(406,791)** | **-4.98%** |
| | | | | | | | | |
| *Operating Expenses* | | | | | | | | |
| Salaries & Wages | 1,653,149 | 1,777,834 | 124,685 | 7.01% | 3,661,644 | 3,555,668 | (105,976) | -2.98% |
| Contract Labor | 173,695 | 50,610 | (123,085) | -243.20% | 583,572 | 101,220 | (482,352) | -476.54% |
| Fringe Benefits | 303,945 | 129,782 | (174,163) | -134.20% | (56,131) | 259,564 | 315,695 | 121.63% |
| Supplies and Drugs | 335,416 | 348,102 | 12,686 | 3.64% | 713,689 | 696,204 | (17,485) | -2.51% |
| 340b Drugs | 25,950 | 56,382 | 30,432 | 53.98% | 53,203 | 112,764 | 59,561 | 52.82% |
| Purchased Services | 403,079 | 418,956 | 15,877 | 3.79% | 980,868 | 837,912 | (142,956) | -17.06% |
| 340B Purchased Services | 83,206 | 62,031 | (21,175) | -34.14% | 38,018 | 124,061 | 86,043 | 69.36% |
| Professional Fees | 411,373 | 328,216 | (83,157) | -25.34% | 834,644 | 656,432 | (178,212) | -27.15% |
| Utilities | 114,247 | 123,840 | 9,593 | 7.75% | 181,364 | 247,680 | 66,316 | 26.77% |
| Insurance | 58,415 | 50,287 | (8,128) | -16.16% | 115,141 | 100,574 | (14,567) | -14.48% |
| Dues and Subscriptions | 30,303 | 10,507 | (19,796) | -188.41% | 40,772 | 21,014 | (19,758) | -94.02% |
| Other Expenses | 331,149 | 264,218 | (66,931) | -25.33% | 446,083 | 528,436 | 82,353 | 15.58% |
| Unrealized G/L Derivative | 0 | (50,000) | (50,000) | 0.00% | (32,733) | (100,000) | (67,267) | 0.00% |
| Interest | 35,472 | 105,707 | 70,235 | 66.44% | 119,045 | 211,414 | 92,369 | 43.69% |
| Depreciation | 219,099 | 203,462 | (15,637) | -7.69% | 438,193 | 406,924 | (31,269) | -7.68% |
| Amortization | 1,230 | 1,230 | (0) | 0.00% | 2,460 | 2,460 | (0) | 0.00% |
| **Total Operating Expenses** | **4,179,728** | **3,881,164** | **(298,564)** | **-7.69%** | **8,119,831** | **7,762,327** | **(357,504)** | **-4.61%** |
| | | | | | | | | |
| **Excess Operating Revenues** | | | | | | | | |
| **Over Operating Expenses** | **(669,868)** | **201,022** | **(870,890)** | **-433.23%** | **(362,251)** | **402,044** | **(764,295)** | **-190.10%** |
| | | | | | | | | |
| **Non-Operating Revenue** | **1,328** | **0** | **1,328** | **100.00%** | **3,495** | **0** | **3,495** | **100.00%** |
| | | | | | | | | |
| **Excess of Revenue Over Expenses** | **($668,540)** | **$201,022** | **($869,562)** | **-432.57%** | **($358,756)** | **$402,044** | **($760,799)** | **-189.23%** |

Exhibit C

**Fayette Regional Health System**
Disbursements:  11/1 through 11/30/18 (Pt Names Redacted)

| Date | Vendor | Document No | Amount |
|------|--------|-------------|--------|
| 11/1/18 | 51--US FOODSERVICE | 144512 | $3,664.37 |
| 11/1/18 | 11111--EPIC INSURANCE SOLUTIONS LLC | 144511 | $9,486.33 |
| 11/1/18 | 11846--AMERICAN COLLEGE OF RADIOLOGY | 144510 | $1,500.00 |
| 11/1/18 | 1552--BAMBI L BOULWARE | 144509 | $91.20 |
| 11/1/18 | 11572--MERANDA ROSE | 144508 | $1,023.61 |
| 11/1/18 | 9263--PHARMEDIUM SERVICES LLC | 144507 | $198.00 |
| 11/1/18 | 4621--CATALYST TECHNOLOGY GROUP, INC | 144506 | $10,600.00 |
| 11/1/18 | 67--AMERISOURCE-BERGEN | 144505 | $10,025.53 |
| 11/1/18 | 11105--MCKESSON MEDICAL-SURGICAL | 144503 | $12,476.15 |
| 11/1/18 | 11150--P 4:6 COURIER SERVICE | 144502 | $1,500.00 |
| 11/1/18 | 540--HEALTH CARE LOGISTICS, INC | 144501 | $288.45 |
| 11/1/18 | 4465--NORTHWEST RADIOLOGY NTWK | 144504 | $20,833.33 |
| 11/2/18 | 6903--MEDICAL STAFFING SOLUTIONS LLC | 144532 | $3,090.50 |
| 11/2/18 | 1439--CLAIMAID | 144531 | $8,116.40 |
| 11/2/18 | 67--AMERISOURCE-BERGEN | 144530 | $3,758.00 |
| 11/2/18 | 7841--MEDICUS ANESTHESIA SERVICES LLC | 144533 | $6,845.70 |
| 11/2/18 | 11585--MCGOWAN ENTERPRISES INC | 144527 | $79.23 |
| 11/2/18 | 466--FRHS PETTY CASH | 144522 | $372.08 |
| 11/2/18 | 11843--ALLIANCE RECRUITING RESOURCES INC | 144518 | $7,746.88 |
| 11/2/18 | 11818--GEORGIA WAGNER | 144523 | $23.97 |
| 11/2/18 | 11814--BRANDY LOPILATO | 144519 | $413.18 |
| 11/2/18 | 455--FEDERAL EXPRESS CORP | 144521 | $7.60 |
| 11/2/18 | 11621--JENNIFER FITZWATER | 144525 | $154.35 |
| 11/2/18 | 2938--EMILY FOSTER | 144520 | $133.90 |
| 11/2/18 | 11839--VICTORIA MEYER, NP | 144529 | $2,000.00 |
| 11/2/18 | 7890--KATRINA NORRIS | 144526 | $255.00 |
| 11/2/18 | 3240--HINCKLEY SPRINGS WATER CO | 144524 | $24.63 |
| 11/2/18 | 1244--UPS | 144528 | $177.52 |
| 11/2/18 | 95--ARTEC ENVIR MONITORING INC | 144517 | $2,370.00 |
| 11/2/18 | 11611--CYNET HEALTHSTAFF INC | 144516 | $12,024.00 |
| 11/5/18 | 848--MEDLINE INDUSTRIES INC | 144546 | $7,002.62 |
| 11/5/18 | 11121--PREMIUM ASSIGNMENT CORPORATION | 144545 | $50,454.07 |
| 11/5/18 | 67--AMERISOURCE-BERGEN | 144543 | $11,474.66 |
| 11/5/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144536 | $508.32 |
| 11/5/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144541 | $22.48 |
| 11/5/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144542 | $37.50 |
| 11/5/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144538 | $88.16 |
| 11/5/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144540 | $36.00 |
| 11/5/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144537 | $250.25 |
| 11/5/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144539 | $117.61 |
| 11/5/18 | 11794--AYA HEALTHCARE INC | 144544 | $2,520.00 |
| 11/5/18 | 11800--AMEE WILLHITE | 144534 | $200.00 |
| 11/5/18 | 8870--PROFESSIONAL LICENSING AGENCY | 144535 | $110.00 |
| 11/6/18 | 51--US FOODSERVICE | 144555 | $4,524.62 |

| Date | Vendor | Document No | Amount |
|------|--------|-------------|--------|
| 11/6/18 | 10922--ORTHO-CLINICAL DIAGNOSTICS | 144554 | $520.46 |
| 11/6/18 | 616--IMMUCOR, INC. | 144551 | $365.00 |
| 11/6/18 | 10893--CARDINAL HEALTH 340B | 144550 | $15,178.33 |
| 11/6/18 | 411--EARLYWINE PEST CONTROL INC | 144549 | $650.00 |
| 11/6/18 | 11853--EPS, INC. | 144553 | $163.36 |
| 11/6/18 | 49--CARDINAL HEALTH MEDICAL | 144552 | $607.54 |
| 11/6/18 | 11804--ANDY MERIDA | 144548 | $1,103.00 |
| 11/6/18 | 11854--WHITNEY SATERFIELD | 144547 | $127.05 |
| 11/7/18 | 10335--JESSICA WHITED | 144566 | $500.00 |
| 11/7/18 | 49--CARDINAL HEALTH MEDICAL | 144568 | $238.26 |
| 11/7/18 | 10012--SHARED MEDICAL SERVICES INC | 144570 | $780.00 |
| 11/7/18 | 1319--FRCP PETTY CASH | 144565 | $183.78 |
| 11/7/18 | 10895--TRUESCRIPTS | 144571 | $13,990.02 |
| 11/7/18 | 11852--IUAA | 144561 | $150.00 |
| 11/7/18 | 67--AMERISOURCE-BERGEN | 144567 | $8,898.73 |
| 11/7/18 | 11105--MCKESSON MEDICAL-SURGICAL | 144569 | $24,921.23 |
| 11/7/18 | 11804--ANDY MERIDA | 144559 | $1,103.00 |
| 11/7/18 | 5303--VERIZON BUSINESS | 144563 | $2,244.31 |
| 11/7/18 | 1268--VERIZON WIRELESS | 144564 | $212.82 |
| 11/7/18 | 69--AT&T | 144560 | $57.38 |
| 11/7/18 | 8240--METRONET | 144562 | $298.35 |
| 11/7/18 | 10697--DR ZAWADSKI | 144558 | $1,975.00 |
| 11/7/18 | 11656--SARA BIGGS | 144557 | $60.00 |
| 11/7/18 | 11858--MDWISE INC | 144556 | $293.19 |
| 11/8/18 | 51--US FOODSERVICE | 144595 | $261.64 |
| 11/8/18 | 67--AMERISOURCE-BERGEN | 144593 | $179.57 |
| 11/8/18 | 10922--ORTHO-CLINICAL DIAGNOSTICS | 144594 | $44.33 |
| 11/8/18 | 11859--THE SKATE | 144592 | $200.00 |
| 11/8/18 | 11844--ERIKA JENNINGS | 144587 | $80.00 |
| 11/8/18 | 11100--ASHLEY BOSTICK | 144584 | $100.00 |
| 11/8/18 | 11272--SARAH GRUBBS | 144590 | $20.00 |
| 11/8/18 | 79--ANGELA TAYLOR | 144583 | $72.00 |
| 11/8/18 | 8793--JULIE BAKER | 144588 | $250.00 |
| 11/8/18 | 558--TARA MADDEN | 144591 | $245.00 |
| 11/8/18 | 5318--BENJAMINE LEE KLEIN | 144585 | $150.00 |
| 11/8/18 | 11192--DAVID MUTERSPAUGH | 144586 | $320.00 |
| 11/8/18 | 7845--RACHEL PFEIFFER | 144589 | $100.00 |
| 11/8/18 | 11804--ANDY MERIDA | 144582 | $1,103.00 |
| 11/8/18 | 4882--JOE WEBSTER, MS, DABR | 144576 | $5,876.54 |
| 11/8/18 | 737--KOORSEN FIRE & SECURITY | 144577 | $87.50 |
| 11/8/18 | 8325--DR WILLIAM NESBITT | 144573 | $4,300.00 |
| 11/8/18 | 11842--HALEY GUNZEL | 144575 | $15.00 |
| 11/8/18 | 8066--FAVORITE HEALTHCARE STAFFING | 144574 | $2,147.63 |
| 11/8/18 | 5462--PITNEY BOWES PURCHASE POWER | 144579 | $4,234.02 |
| 11/8/18 | 11838--NATHANIEL KIMMET | 144578 | $22.00 |
| 11/8/18 | 11031--RANDSTAD HEALTHCARE | 144580 | $1,302.00 |
| 11/8/18 | 11840--CELENA MESSER | 144572 | $32.89 |

| Date | Vendor | Document No | Amount |
|---|---|---|---|
| 11/8/18 | 11592--SUPPLEMENTAL HEALTH CARE | 144581 | $3,346.00 |
| 11/9/18 | 11611--CYNET HEALTHSTAFF INC | 144606 | $15,182.40 |
| 11/9/18 | 10922--ORTHO-CLINICAL DIAGNOSTICS | 144604 | $3,857.16 |
| 11/9/18 | 848--MEDLINE INDUSTRIES INC | 144603 | $7,503.80 |
| 11/9/18 | 7841--MEDICUS ANESTHESIA SERVICES LLC | 144602 | $13,284.67 |
| 11/9/18 | 9187--TRI-DIM FILTER CORP | 144605 | $606.29 |
| 11/9/18 | 11794--AYA HEALTHCARE INC | 144600 | $460.00 |
| 11/9/18 | 67--AMERISOURCE-BERGEN | 144599 | $536.53 |
| 11/9/18 | 11850--EMERGENCY STAFFING SOLUTIONS INC | 144598 | $105,000.00 |
| 11/9/18 | 618--INDIANA DEPT OF WORKFORCE DEVELOPMENT | 144601 | $1,665.00 |
| 11/9/18 | 11344--MEDICAL HOSPITALISTS, LLC | 144597 | $32,365.52 |
| 11/9/18 | 3284--HFAP | 144596 | $15,531.00 |
| 11/12/18 | 11081--JACKSON NURSE PROFESSIONALS | 144616 | $3,475.20 |
| 11/12/18 | 6903--MEDICAL STAFFING SOLUTIONS LLC | 144617 | $4,318.00 |
| 11/12/18 | 461--FISHER SCIENTIFIC | 144615 | $4,123.00 |
| 11/12/18 | 479--GABOR TOLNAY MD PC | 144614 | $12,289.55 |
| 11/12/18 | 11860--DENISE SMITH NP | 144613 | $8.00 |
| 11/12/18 | 1165--STERIS CORPORATION | 144612 | $168.19 |
| 11/12/18 | 640--INDIANA UNIVERSITY-PURDUE UNIV | 144611 | $250.00 |
| 11/12/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144609 | $1,216.80 |
| 11/12/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144608 | $38.52 |
| 11/12/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144610 | $120.81 |
| 11/12/18 | 11--ABBOTT LABS | 144607 | $600.00 |
| 11/13/18 | 1223--FAYETTE COUNTY TREASURER | 144719 | $1,351.47 |
| 11/13/18 | 67--AMERISOURCE-BERGEN | 144627 | $9,058.11 |
| 11/13/18 | 11611--CYNET HEALTHSTAFF INC | 144628 | $21,010.50 |
| 11/13/18 | 51--US FOODSERVICE | 144631 | $6,149.75 |
| 11/13/18 | 11105--MCKESSON MEDICAL-SURGICAL | 144629 | $9,721.24 |
| 11/13/18 | 11109--RADIOMETER AMERICA, INC. | 144626 | $481.36 |
| 11/13/18 | 11866--CHS ATHLETICS | 144625 | $25.00 |
| 11/13/18 | 11865--WALMART | 144624 | $500.00 |
| 11/13/18 | 11369--PRINCETON HEALTH PRESS | 144623 | $258.50 |
| 11/13/18 | 8475--OSMAN CLINIC & ASSOC | 144622 | $30,264.00 |
| 11/13/18 | 11843--ALLIANCE RECRUITING RESOURCES INC | 144621 | $7,329.42 |
| 11/13/18 | 9814--SURGICAL PRODUCT SOLUTIONS | 144630 | $493.89 |
| 11/13/18 | 11862--MENTAL HEALTH AMERICA OF INDIANA | 144620 | $250.00 |
| 11/13/18 | 1223--FAYETTE COUNTY TREASURER | 144619 | $13,963.97 |
| 11/13/18 | 1223--FAYETTE COUNTY TREASURER | 144618 | $15,613.90 |
| 11/14/18 | 10697--DR ZAWADSKI | 144633 | $1,975.00 |
| 11/14/18 | 11804--ANDY MERIDA | 144632 | $1,103.00 |
| 11/14/18 | 67--AMERISOURCE-BERGEN | 144635 | $2,471.39 |
| 11/14/18 | 848--MEDLINE INDUSTRIES INC | 144637 | $8,313.14 |
| 11/14/18 | 10895--TRUESCRIPTS | 144638 | $20,296.86 |
| 11/14/18 | 11081--JACKSON NURSE PROFESSIONALS | 144636 | $2,536.80 |
| 11/15/18 | 946--OHIO VALLEY GAS CO | 144649 | $5,784.15 |
| 11/15/18 | 8240--METRONET | 144648 | $2,779.47 |
| 11/15/18 | 8082--WINDSTREAM COMMUNICATIONS | 144650 | $5,147.82 |

| Date | Vendor | Document No | Amount |
|------|--------|-------------|--------|
| 11/15/18 | 8063--FRONTIER | 144647 | $1,463.41 |
| 11/15/18 | 8063--FRONTIER | 144646 | $8,594.82 |
| 11/15/18 | 248--DUKE ENERGY | 144644 | $13,397.05 |
| 11/15/18 | 248--DUKE ENERGY | 144645 | $1,526.39 |
| 11/15/18 | 51--US FOODSERVICE | 144652 | $3,202.18 |
| 11/15/18 | 848--MEDLINE INDUSTRIES INC | 144651 | $579.17 |
| 11/15/18 | 11804--ANDY MERIDA | 144643 | $1,103.00 |
| 11/15/18 | 1552--BAMBI L BOULWARE | 144642 | $99.11 |
| 11/15/18 | 10840--SAMANTHA BELL | 144641 | $581.92 |
| 11/15/18 | 11786--KAREN BALES | 144640 | $500.00 |
| 11/15/18 | 540--HEALTH CARE LOGISTICS, INC | 144639 | $307.00 |
| 11/16/18 | 848--MEDLINE INDUSTRIES INC | 144699 | $5,351.59 |
| 11/16/18 | 11105--MCKESSON MEDICAL-SURGICAL | 144698 | $256.49 |
| 11/16/18 | 67--AMERISOURCE-BERGEN | 144697 | $4,910.36 |
| 11/16/18 | 7633--GREER LABORATORIES, INC | 144695 | $512.52 |
| 11/16/18 | 11105--MCKESSON MEDICAL-SURGICAL | 144696 | $836.89 |
| 11/16/18 | 67--AMERISOURCE-BERGEN | 144694 | $8,851.26 |
| 11/16/18 | 11804--ANDY MERIDA | 144690 | $2,909.00 |
| 11/16/18 | 11873--NILA CLARK | 144693 | $1,326.15 |
| 11/16/18 | 11872--MICHELLE FERMAN | 144691 | $323.23 |
| 11/16/18 | 11871--NANCY REDD | 144692 | $36.95 |
| 11/16/18 | 11867--CINDY RAPP | 144684 | $116.78 |
| 11/16/18 | 11868--ALISON GATES | 144683 | $276.35 |
| 11/16/18 | 11869--HAYLEE CAVINS | 144686 | $477.00 |
| 11/16/18 | 11556--TRACY BROWN | 144689 | $124.00 |
| 11/16/18 | 11863--PAULA EDWARDS | 144688 | $480.00 |
| 11/16/18 | 11864--KATHY PLANKENHORN | 144687 | $160.00 |
| 11/16/18 | 11519--DUY LE | 144685 | $48.23 |
| 11/16/18 | 11519--DUY LE | 144665 | $36.17 |
| 11/16/18 | 11861--KARINA SMITH | 144676 | $11.00 |
| 11/16/18 | 10789--JAMMIE ADAMS | 144674 | $45.00 |
| 11/16/18 | 11658--GENA BAKER WARD | 144667 | $72.00 |
| 11/16/18 | | 144656 | $29.61 |
| 11/16/18 | | 144666 | $32.00 |
| 11/16/18 | | 144673 | $31.00 |
| 11/16/18 | 10335--JESSICA WHITED | 144675 | $56.50 |
| 11/16/18 | 11358--BETHANY BAKER | 144660 | $252.00 |
| 11/16/18 | 4663--IN DEPT OF HOMELAND SECURITY | 144672 | $480.00 |
| 11/16/18 | 7501--WILDMAN CORPORATE APPAREL | 144682 | $49.01 |
| 11/16/18 | 2791--HOLOGIC INC | 144670 | $1,314.17 |
| 11/16/18 | 11124--COCA COLA BOTTLING CO. | 144661 | $466.00 |
| 11/16/18 | 10613--DEVICOR MEDICAL PRODUCTS, INC. | 144663 | $920.20 |
| 11/16/18 | 11435--AMAZON CAPITAL SERVICES | 144657 | $12.49 |
| 11/16/18 | 1035--R & D SYSTEMS INC | 144680 | $712.25 |
| 11/16/18 | 9753--QUOTIENT BIODIAGNOSTICS | 144679 | $72.00 |
| 11/16/18 | 583--HML, INC. | 144669 | $25.00 |
| 11/16/18 | 8319--TRIAD ISOTOPES INC | 144681 | $1,234.26 |

| Date | Vendor | Document No | Amount |
|------|--------|-------------|--------|
| 11/16/18 | 311--COOPER SURGICAL, INC. | 144662 | $180.00 |
| 11/16/18 | 7878--KLOSTERMAN BAKING COMPANY | 144677 | $240.20 |
| 11/16/18 | 10464--AMERICAN SCREENING CORP | 144658 | $219.00 |
| 11/16/18 | 823--MCFARLING FOODS INC | 144678 | $650.73 |
| 11/16/18 | 2172--GILLMAN DO IT BEST HOME CENTER | 144668 | $18.78 |
| 11/16/18 | 10697--DR ZAWADSKI | 144664 | $1,937.50 |
| 11/16/18 | 3726--AIRGAS MID AMERICA | 144655 | $140.34 |
| 11/16/18 | 11422--ABC GRAPHIC CONCEPTS LLC | 144653 | $855.40 |
| 11/16/18 | 10333--AIDAREX PHARMACEUTICALS | 144654 | $1,902.42 |
| 11/16/18 | 3740--ARCTIC ICE CO | 144659 | $220.00 |
| 11/16/18 | 11326--IGA PLUS CONNERSVILLE | 144671 | $3.85 |
| 11/19/18 | 461--FISHER SCIENTIFIC | 144717 | $7,035.18 |
| 11/19/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144704 | $903.60 |
| 11/19/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144706 | $22.48 |
| 11/19/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144705 | $241.62 |
| 11/19/18 | 49--CARDINAL HEALTH MEDICAL | 144709 | $82.50 |
| 11/19/18 | 848--MEDLINE INDUSTRIES INC | 144715 | $5,403.45 |
| 11/19/18 | 11422--ABC GRAPHIC CONCEPTS LLC | 144703 | $953.50 |
| 11/19/18 | 11819--PAULA GARRISON | 144701 | $52.78 |
| 11/19/18 | 11820--REGINA COTTON | 144702 | $44.95 |
| 11/19/18 | 11611--CYNET HEALTHSTAFF INC | 144710 | $20,201.50 |
| 11/19/18 | 11794--AYA HEALTHCARE INC | 144708 | $2,555.00 |
| 11/19/18 | 7841--MEDICUS ANESTHESIA SERVICES LLC | 144714 | $14,251.80 |
| 11/19/18 | 11105--MCKESSON MEDICAL-SURGICAL | 144711 | $12,384.75 |
| 11/19/18 | 6903--MEDICAL STAFFING SOLUTIONS LLC | 144713 | $2,520.00 |
| 11/19/18 | 67--AMERISOURCE-BERGEN | 144707 | $13,183.64 |
| 11/19/18 | 8824--MEDI-DOSE INC | 144712 | $317.55 |
| 11/19/18 | 51--US FOODSERVICE | 144716 | $6,895.75 |
| 11/19/18 | 11804--ANDY MERIDA | 144700 | $1,003.00 |
| 11/20/18 | 10012--SHARED MEDICAL SERVICES INC | 144730 | $780.00 |
| 11/20/18 | 8066--FAVORITE HEALTHCARE STAFFING | 144726 | $2,342.73 |
| 11/20/18 | 737--KOORSEN FIRE & SECURITY | 144724 | $3,750.00 |
| 11/20/18 | 737--KOORSEN FIRE & SECURITY | 144723 | $2,657.02 |
| 11/20/18 | 8240--METRONET | 144722 | $21,495.42 |
| 11/20/18 | 11081--JACKSON NURSE PROFESSIONALS | 144728 | $2,486.40 |
| 11/20/18 | 8824--MEDI-DOSE INC | 144729 | $20.51 |
| 11/20/18 | 11804--ANDY MERIDA | 144721 | $2,206.00 |
| 11/20/18 | 10697--DR ZAWADSKI | 144720 | $1,937.50 |
| 11/21/18 | 94--ARROW INTERNATIONAL INC | 144757 | $622.51 |
| 11/21/18 | 124--BAXTER HEALTHCARE CORP | 144756 | $1,132.28 |
| 11/21/18 | 11360--PROGRESSIVE MEDICAL, INC | 144755 | $1,074.30 |
| 11/21/18 | 848--MEDLINE INDUSTRIES INC | 144752 | $3,478.29 |
| 11/21/18 | 11658--GENA BAKER WARD | 144746 | $42.00 |
| 11/21/18 | 10789--JAMMIE ADAMS | 144748 | $46.00 |
| 11/21/18 | 11818--GEORGIA WAGNER | 144747 | $45.00 |
| 11/21/18 | 67--AMERISOURCE-BERGEN | 144750 | $17,440.22 |
| 11/21/18 | 1442--MCKESSON SPECIALTY | 144751 | $3,786.09 |

| Date | Vendor | Document No | Amount |
|------|--------|-------------|--------|
| 11/21/18 | 10895--TRUESCRIPTS | 144754 | $6,844.12 |
| 11/21/18 | 10118--SIHO INSURANCE SERVICES | 144753 | $35,241.65 |
| 11/21/18 | 946--OHIO VALLEY GAS CO | 144749 | $518.88 |
| 11/21/18 | 1315--WORLD POINT ECC | 144745 | $1,231.20 |
| 11/21/18 | 1319--FRCP PETTY CASH | 144738 | $207.19 |
| 11/21/18 | 2938--EMILY FOSTER | 144736 | $500.00 |
| 11/21/18 | 1083--ROBIN SPENCER | 144742 | $36.00 |
| 11/21/18 | 11192--DAVID MUTERSPAUGH | 144735 | $300.00 |
| 11/21/18 | 5318--BENJAMINE LEE KLEIN | 144734 | $75.00 |
| 11/21/18 | 8793--JULIE BAKER | 144740 | $240.00 |
| 11/21/18 | 7845--RACHEL PFEIFFER | 144741 | $100.00 |
| 11/21/18 | 558--TARA MADDEN | 144744 | $175.00 |
| 11/21/18 | 11272--SARAH GRUBBS | 144743 | $40.00 |
| 11/21/18 | 11844--ERIKA JENNINGS | 144737 | $80.00 |
| 11/21/18 | 11100--ASHLEY BOSTICK | 144733 | $40.00 |
| 11/21/18 | 466--FRHS PETTY CASH | 144739 | $583.90 |
| 11/21/18 | 11601--AHS STAFFING LLC | 144732 | $2,555.00 |
| 11/21/18 | 11089--COLONIAL LIFE | 144731 | $13,639.12 |
| 11/26/18 | 848--MEDLINE INDUSTRIES INC | 144772 | $7,540.31 |
| 11/26/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144764 | $919.84 |
| 11/26/18 | 11766--UNIVERSAL LINEN SERVICES LLC | 144765 | $120.81 |
| 11/26/18 | 11611--CYNET HEALTHSTAFF INC | 144769 | $19,651.50 |
| 11/26/18 | 6903--MEDICAL STAFFING SOLUTIONS LLC | 144770 | $2,537.50 |
| 11/26/18 | 7841--MEDICUS ANESTHESIA SERVICES LLC | 144771 | $13,464.99 |
| 11/26/18 | 3733--BIO-RAD LABORATORIES INC | 144768 | $58.41 |
| 11/26/18 | 67--AMERISOURCE-BERGEN | 144766 | $17,003.38 |
| 11/26/18 | 11640--SUNBELT STAFFING | 144763 | $3,444.00 |
| 11/26/18 | 11168--ISCREEN VISION, INC. | 144762 | $245.00 |
| 11/26/18 | 11379--DELTA DENTAL | 144760 | $17,556.35 |
| 11/26/18 | 731--KIRBY RISK CORPORATION | 144761 | $1,392.29 |
| 11/26/18 | 11360--PROGRESSIVE MEDICAL, INC | 144759 | $46.00 |
| 11/26/18 | 2100--RUSH MEMORIAL HOSPITAL | 144758 | $2,122.62 |
| 11/27/18 | 4558--CONMED CORP | 144805 | $460.09 |
| 11/27/18 | 772--CONMED LINVATEC | 144804 | $531.60 |
| 11/27/18 | 461--FISHER SCIENTIFIC | 144806 | $4,061.00 |
| 11/27/18 | 51--US FOODSERVICE | 144808 | $4,528.91 |
| 11/27/18 | 465--FRHS FOUNDATION | 144803 | $125.00 |
| 11/27/18 | 7878--KLOSTERMAN BAKING COMPANY | 144789 | $178.93 |
| 11/27/18 | 9785--JULES & ASSOCIATES | 144787 | $16,019.51 |
| 11/27/18 | 9154--NEXTGEN HEALTHCARE | 144794 | $3,670.00 |
| 11/27/18 | 901--MOOD MEDIA | 144793 | $166.85 |
| 11/27/18 | 876--MID AMERICA ELEVATOR | 144792 | $2,280.65 |
| 11/27/18 | 7237--WEATHERBY LOCUMS, INC | 144802 | $21,502.83 |
| 11/27/18 | 619--INDIANA BLOOD CENTER | 144786 | $1,006.00 |
| 11/27/18 | 5405--AMERICAN HEALTH NETWORK | 144779 | $12,000.00 |
| 11/27/18 | 5127--LINGG WELDING COMPANY | 144790 | $100.00 |
| 11/27/18 | 4929--SPOK, INC | 144799 | $1,168.95 |

| Date | Vendor | Document No | Amount |
|---|---|---|---|
| 11/27/18 | 463--FRHS AUXILIARY | 144784 | $3,759.81 |
| 11/27/18 | 2442--COMPHEALTH | 144782 | $8,436.66 |
| 11/27/18 | 2073--KCI USA | 144788 | $180.27 |
| 11/27/18 | 141--BENNY'S SEWER & DRAIN INC | 144781 | $369.78 |
| 11/27/18 | 11847--FUSION HEALTHCARE STAFFING LLC | 144785 | $3,845.11 |
| 11/27/18 | 11801--MAXIM HEALTHCARE SERVICES | 144791 | $576.00 |
| 11/27/18 | 11796--STERLING STAFFING GROUP | 144800 | $3,395.00 |
| 11/27/18 | 11795--ACCESS THERAPIES INC | 144777 | $576.00 |
| 11/27/18 | 11592--SUPPLEMENTAL HEALTH CARE | 144801 | $5,018.00 |
| 11/27/18 | 11417--ADP LLC | 144778 | $4,281.60 |
| 11/27/18 | 11031--RANDSTAD HEALTHCARE | 144797 | $2,479.00 |
| 11/27/18 | 10682--RENOVO SOLUTIONS LLC | 144798 | $19,674.66 |
| 11/27/18 | 10428--EASTERN ALLIANCE INSURANCE GROUP | 144783 | $9,326.00 |
| 11/27/18 | 10263--AVESIS | 144780 | $2,390.24 |
| 11/27/18 | 1002--PORTER ADVERTISING LLC | 144795 | $931.50 |
| 11/27/18 | 11781--AMERICAN ACADEMY OF FAMILY PHYSICIANS | 144775 | $468.00 |
| 11/27/18 | 1451--AMERICAN PROFICIENCY INSTITUTE | 144776 | $12,192.00 |
| 11/27/18 | 4882--JOE WEBSTER, MS, DABR | 144774 | $7,500.00 |
| 11/27/18 | 11414--NOVARAD CORPORATION | 144807 | $9,799.35 |
| 11/27/18 | 4663--IN DEPT OF HOMELAND SECURITY | 144773 | $120.00 |
| 11/28/18 | 11591--PRIME TIME HEALTHCARE LLC RN DIVISION | 144817 | $11,462.50 |
| 11/28/18 | 10842--MINERVA SURGICAL, INC. | 144816 | $1,160.00 |
| 11/28/18 | 10012--SHARED MEDICAL SERVICES INC | 144815 | $780.00 |
| 11/28/18 | 11823--ROBERT HALF | 144814 | $21,000.00 |
| 11/28/18 | 67--AMERISOURCE-BERGEN | 144812 | $6,182.31 |
| 11/28/18 | 10895--TRUESCRIPTS | 144813 | $5,312.90 |
| 11/28/18 | 10893--CARDINAL HEALTH 340B | 144811 | $14,208.72 |
| 11/28/18 | 11804--ANDY MERIDA | 144810 | $7,434.00 |
| 11/28/18 | 11848--CONVERGENCE SERVICES GROUP LLC | 144809 | $3,456.00 |
| 11/29/18 | 51--US FOODSERVICE | 144831 | $4,253.21 |
| 11/29/18 | 11658--GENA BAKER WARD | 144828 | $753.28 |
| 11/29/18 | 12--Sheri Walker | 144829 | $143.87 |
| 11/29/18 | 848--MEDLINE INDUSTRIES INC | 144830 | $998.23 |
| 11/29/18 | 11816--TIFFANY TUTTLE | 144827 | $8.00 |
| 11/29/18 | 11816--TIFFANY TUTTLE | 144826 | $127.94 |
| 11/29/18 | 11105--MCKESSON MEDICAL-SURGICAL | 144824 | $4,378.89 |
| 11/29/18 | 848--MEDLINE INDUSTRIES INC | 144825 | $4,883.92 |
| 11/29/18 | 51--US FOODSERVICE | 144823 | $6,656.28 |
| 11/29/18 | 303--CONNERSVILLE UTILITIES | 144822 | $813.35 |
| 11/29/18 | 303--CONNERSVILLE UTILITIES | 144821 | $193.93 |
| 11/29/18 | 248--DUKE ENERGY | 144820 | $1,061.14 |
| 11/29/18 | 11794--AYA HEALTHCARE INC | 144819 | $5,145.00 |
| 11/29/18 | 1552--BAMBI L BOULWARE | 144818 | $45.60 |
| 11/30/18 | 67--AMERISOURCE-BERGEN | 144839 | $9,955.23 |
| 11/30/18 | 11794--AYA HEALTHCARE INC | 144836 | $2,537.50 |
| 11/30/18 | 49--CARDINAL HEALTH MEDICAL | 144837 | $969.26 |
| 11/30/18 | 2938--EMILY FOSTER | 144834 | $1,703.87 |

| Date | Vendor | Document No | Amount |
|------|--------|-------------|--------|
| 11/30/18 | 11548--KEISHA KLEIN | 144835 | $1,410.09 |
| 11/30/18 | 618--INDIANA DEPT OF WORKFORCE DEVELOPMENT | 144838 | $3,060.00 |
| 11/30/18 | 11544--PLATINUM CODE | 144833 | $95.35 |
| 11/30/18 | 11874--PAMELA HOLLOWAY | 144832 | $730.51 |
| 11/1/18 | Orchard Software | | $6,979.91 |
| 11/1/18 | Payroll Garnishments 22 | | $2,566.53 |
| 11/1/18 | BNY Mellon | | $30,000.00 |
| 11/2/18 | Merchant Services Fees | | $2,595.15 |
| 11/2/18 | BeniComp | | $313.02 |
| 11/5/18 | Zawna Health | | $60,000.00 |
| 11/13/18 | SIHO | | $31,237.90 |
| 11/13/18 | CIMA Energy | | $8,700.00 |
| 11/14/18 | Comerica Service Fee | | $2,484.36 |
| 11/14/18 | Payroll 23 | | $576,720.89 |
| 11/14/18 | Payroll Tax 23 | | $248,409.81 |
| 11/14/18 | Garnishments 23 | | $2,346.62 |
| 11/19/18 | Indiana Sales Tax | | $1,457.59 |
| 11/28/18 | Payroll 24 | | $533,048.79 |
| 11/28/18 | Garnishments 24 | | $1,915.74 |
| 11/29/18 | BeniComp | | $2,080.58 |
| 11/29/18 | Payroll Tax 24 | | $222,303.37 |
| 11/1/18 | Pharmacy Systems | | $7,643.00 |
| 11/1/18 | First Financial | | $4,382.00 |
| 11/2/18 | HSA 22 | | $5,444.40 |
| 11/2/18 | 457b Pension 22 | | $772.79 |
| 11/2/18 | Global CC fee | | $309.43 |
| 11/2/18 | AuthNet Gateway Fee | | $10.00 |
| 11/5/18 | 403b Pension 22 | | $33,572.21 |
| 11/6/18 | MHM Resources (Flex) | | $692.16 |
| 11/8/18 | MHM Resources (Flex) | | $25.66 |
| 11/9/18 | MHM Resources (Flex) | | $365.52 |
| 11/14/18 | MHM Resources (Flex) | | $60.00 |
| 11/14/18 | Pharmacy Systems | | $8,433.70 |
| 11/15/18 | Beneficial Scopes | | $1,234.94 |
| 11/15/18 | Anaysis Service Fee | | $962.10 |
| 11/16/18 | HSA 23 | | $5,401.71 |
| 11/19/18 | 403b Pension 23 | | $30,970.35 |
| 11/19/18 | Barrington Lease | | $3,441.00 |
| 11/19/18 | Barrington Lease | | $10,579.00 |
| 11/19/18 | 457b Pension 23 | | $772.79 |
| 11/19/18 | Barrington Lease | | $25,111.00 |
| 11/20/18 | MHM Resources (Flex) | | $354.67 |
| 11/26/18 | MHM Resources (Flex) | | $7.00 |
| 11/28/18 | MHM Resources (Flex) | | $55.00 |
| 11/30/18 | HSA 24 | | $4,690.96 |

# Exhibit D

**Fayette Regional Health System**
Post-Petition AP Aging as of 11/30/18

| Date | Vendor | Bill#/Adjustment# | Due date | Amount |
|------|--------|-------------------|----------|--------|
| 10/10/18 | 1089--ROSA'S | 1174854 | 12/9/18 | $16.31 |
| 10/10/18 | 1089--ROSA'S | 1174855 | 12/9/18 | $24.90 |
| 10/10/18 | 1089--ROSA'S | 1174856 | 12/9/18 | $18.33 |
| 10/10/18 | 1089--ROSA'S | 1174857 | 12/9/18 | $192.64 |
| 10/10/18 | 1089--ROSA'S | 1174858 | 12/9/18 | $25.08 |
| 10/11/18 | 4494--SANOFI PASTEUR INC | 911303873 | 1/9/19 | $1,471.68 |
| 10/15/18 | 11662--GRIFFIN HEALTHCARE SERVICES LLC | 2310 | 11/14/18 | $1,136.00 |
| 10/16/18 | 11522--MASSMUTUAL RETIREMENT SERVICES | 11299 | 11/15/18 | $2,987.50 |
| 10/18/18 | 10881--AMN HEALTHCARE INC | 2967257 POST-PETITION | 11/17/18 | $4,283.00 |
| 10/22/18 | 11662--GRIFFIN HEALTHCARE SERVICES LLC | 2330 | 11/21/18 | $1,952.00 |
| 10/22/18 | 1122--SHRED-IT USA | 8125851715 | 11/21/18 | $342.00 |
| 10/22/18 | 10900--AUREUS RADIOLOGY LLC | 1569917 POST-PETITION | 11/21/18 | $2,123.00 |
| 10/22/18 | 11602--RN NETWORK | 3167581RI POST-PETITION | 11/21/18 | $840.00 |
| 10/22/18 | 11602--RN NETWORK | 3169179RI POST-PETITION | 11/21/18 | $840.00 |
| 10/23/18 | 10240--MEDICOMP INC | 2662681 POST-PETITION | 11/22/18 | $130.00 |
| 10/24/18 | 7995--PHILIPS HEALTHCARE | 937610226 | 11/23/18 | $2,485.00 |
| 10/24/18 | 7995--PHILIPS HEALTHCARE | 937610227 | 11/23/18 | $2,485.00 |
| 10/25/18 | 2812--OPTUM360 | 80012256617 | 11/24/18 | $1,865.01 |
| 10/26/18 | 10996--NTHRIVE, INC. | 427685 | 11/25/18 | $812.50 |
| 10/26/18 | 10996--NTHRIVE, INC. | 427686 | 11/25/18 | $41.67 |
| 10/26/18 | 7501--WILDMAN CORPORATE APPAREL | 0582184-IN | 11/25/18 | $51.15 |
| 10/29/18 | 10900--AUREUS RADIOLOGY LLC | 1574568 | 11/28/18 | $2,112.00 |
| 10/29/18 | 9916--NOAH'S BATTERY | 10/29/18 | 11/28/18 | $65.00 |
| 10/29/18 | 11602--RN NETWORK | 3171889RI | 11/28/18 | $1,680.00 |
| 10/29/18 | 11602--RN NETWORK | 3171971RI | 11/28/18 | $2,520.00 |
| 10/29/18 | 2812--OPTUM360 | 80012257356 | 11/28/18 | $134.85 |
| 10/30/18 | 2791--HOLOGIC INC | 8792095 | 11/29/18 | $2,315.46 |
| 10/30/18 | 3997--RESMED | 10151822 | 11/29/18 | $418.51 |
| 10/30/18 | 7742--NUAIRE INC | 20186965 | 11/29/18 | $551.27 |
| 10/31/18 | 8475--OSMAN CLINIC & ASSOC | 1357 | 11/1/18 | $8,115.74 |
| 10/31/18 | 11132--CARAVAN HEALTH | 6026 | 12/30/18 | $16,138.03 |
| 10/31/18 | 11796--STERLING STAFFING GROUP | 7286 | 11/15/18 | $2,485.00 |
| 10/31/18 | 319--CPSI | 949224 | 11/1/18 | $42.00 |
| 10/31/18 | 11845--ELSEVIER INC, CLINICAL SOLUTIONS NORTH | R033105 | 11/30/18 | $4,470.18 |
| 10/31/18 | 162--LINDE LLC | 59467766 | 11/30/18 | $644.06 |
| 10/31/18 | 11649--RECONDO | INV-14480 | 11/30/18 | $650.00 |
| 10/31/18 | 1163--STERICYCLE INC | 4008190533 | 11/30/18 | $154.29 |
| 10/31/18 | 1163--STERICYCLE INC | 4008190538 | 11/30/18 | $1,193.57 |
| 10/31/18 | 7598--MEDTOX LABORATORIES INC | 1.02E+11 | 11/30/18 | $1,242.01 |
| 10/31/18 | 10250--EASTERN ALLIANCE INSURANCE COMPANY | 2.02E+11 | 11/1/18 | $1,853.00 |
| 10/31/18 | 231--CGS SERVICES INC. - NA | NA0000191416 | 11/20/18 | $1,011.35 |
| 10/31/18 | 231--CGS SERVICES INC. - NA | NA0000198965 | 11/20/18 | $1,142.21 |
| 10/31/18 | 7341--WOODEN & MCLAUGHLIN, LLP | 176159 POST-PETITION | 11/30/18 | $4,936.46 |
| 10/31/18 | 10555--LEWIS & KAPPES, PC | 1136499 POST-PETITION | 11/30/18 | $140.00 |
| 11/1/18 | 9184--INDIANA HEALTH INFORMATION EXCHANGE | 2532 | 12/1/18 | $3,898.75 |
| 11/1/18 | 11371--FSSA CLAIM REPAYMENT | 3471 | 11/11/18 | $82,119.37 |
| 11/1/18 | 11421--CANON FINANCIAL SERVICES | 19372262 | 11/2/18 | $13,712.28 |
| 11/1/18 | 5471--SIEMENS MEDICAL SOLUTIONS USA | 115673212 | 12/1/18 | $3,253.67 |

| Date | Vendor | Bill#/Adjustment# | Due date | Amount |
|---|---|---|---|---|
| 11/1/18 | 1058--RESPIRONICS | 943852181 | 12/1/18 | $49.00 |
| 11/1/18 | 1058--RESPIRONICS | 943852182 | 12/1/18 | $13.30 |
| 11/1/18 | 11841--FSMB | PDC1014432 | 11/2/18 | $203.00 |
| 11/2/18 | 11851--AMERICAN TELEPSYCHIATRY ASSOCIATES LI | 213 | 11/3/18 | $23,333.33 |
| 11/2/18 | 11851--AMERICAN TELEPSYCHIATRY ASSOCIATES LI | 214 | 11/3/18 | $19,444.26 |
| 11/2/18 | 4465--NORTHWEST RADIOLOGY NTWK | P2450 | 11/17/18 | $389.00 |
| 11/2/18 | 10240--MEDICOMP INC | 2662967 | 12/2/18 | $200.00 |
| 11/2/18 | 7501--WILDMAN CORPORATE APPAREL | 0583653-IN | 12/2/18 | $66.55 |
| 11/2/18 | 162--LINDE LLC | 2100115084 | 12/2/18 | $1,605.33 |
| 11/3/18 | 745--LAB CORP OF AMERICA | 60745852 | 11/4/18 | $6.00 |
| 11/3/18 | 11801--MAXIM HEALTHCARE SERVICES | 1745600649 | 12/3/18 | $1,716.00 |
| 11/3/18 | 745--LAB CORP OF AMERICA | 60459442 POST-PETITION | 11/4/18 | $11,295.81 |
| 11/4/18 | 10881--AMN HEALTHCARE INC | 2973237 | 12/4/18 | $6,063.50 |
| 11/4/18 | 11640--SUNBELT STAFFING | 10061314 | 12/4/18 | $1,728.00 |
| 11/5/18 | 1462--SUPPLYWORKS | 463283770 | 12/5/18 | -$238.28 |
| 11/6/18 | 11848--CONVERGENCE SERVICES GROUP LLC | 9160 | 12/6/18 | $1,536.00 |
| 11/6/18 | 1462--SUPPLYWORKS | 463501577 | 12/6/18 | -$228.08 |
| 11/6/18 | 11399--WAGE WORKS INC | INV1025840 | 11/16/18 | $372.00 |
| 11/6/18 | 319--CPSI | A1811065859 | 11/7/18 | $41,182.85 |
| 11/7/18 | 1034--CENTURY LINK | 1454638089 | 12/7/18 | $213.09 |
| 11/7/18 | 1122--SHRED-IT USA | 8125972428 | 12/7/18 | $34.00 |
| 11/7/18 | 3726--AIRGAS MID AMERICA | 9082278062 | 12/7/18 | $132.83 |
| 11/8/18 | 1833--GOUGHS AUTO CARE & TIRE CENTER | 45419 | 11/9/18 | $92.38 |
| 11/8/18 | 640--INDIANA UNIVERSITY-PURDUE UNIV | 78765665 POST-PETITION | 12/8/18 | $500.00 |
| 11/9/18 | 319--CPSI | T1811095859 | 11/10/18 | $2,731.60 |
| 11/10/18 | 5303--VERIZON BUSINESS | 636164 | 12/10/18 | $1,695.25 |
| 11/10/18 | 9024--PHILIPS MEDICAL CAPITAL | 61241257 | 12/1/18 | $2,030.82 |
| 11/10/18 | 9024--PHILIPS MEDICAL CAPITAL | 61241267 | 12/1/18 | $2,369.30 |
| 11/10/18 | 3240--HINCKLEY SPRINGS WATER CO | 2679810 111018 | 11/11/18 | $115.67 |
| 11/11/18 | 11640--SUNBELT STAFFING | 10077602 | 12/11/18 | $1,728.00 |
| 11/12/18 | 10616--FAMILY FARM SUPPLY, INC | 1360 | 12/12/18 | $3,332.00 |
| 11/12/18 | 9785--JULES & ASSOCIATES | 360542 | 11/13/18 | $9,369.90 |
| 11/12/18 | 11602--RN NETWORK | 3185322RI | 12/12/18 | $2,520.00 |
| 11/13/18 | 11847--FUSION HEALTHCARE STAFFING LLC | 25671 | 11/14/18 | $8,017.22 |
| 11/13/18 | 11847--FUSION HEALTHCARE STAFFING LLC | 25672 | 11/14/18 | $8,104.27 |
| 11/13/18 | 11847--FUSION HEALTHCARE STAFFING LLC | 25688 | 11/14/18 | $220.00 |
| 11/13/18 | 3472--BEACONMEDAES | 654072 | 12/28/18 | $936.04 |
| 11/13/18 | 1225--CENTURION MEDICAL PRODUCTS | 92618546 | 12/13/18 | $148.00 |
| 11/14/18 | 9916--NOAH'S BATTERY | 26200 | 12/14/18 | $37.70 |
| 11/14/18 | 887--MODERN OFFICE METHODS INC | 31792394 | 12/14/18 | $2,199.08 |
| 11/14/18 | 3726--AIRGAS MID AMERICA | 9082525457 | 12/14/18 | $79.93 |
| 11/14/18 | 8240--METRONET | 1283027NOV18 | 12/5/18 | $99.45 |
| 11/14/18 | 8240--METRONET | 1283029NOV18 | 12/5/18 | $99.45 |
| 11/14/18 | 8240--METRONET | 1283030NOV18 | 12/5/18 | $99.45 |
| 11/15/18 | 631--INDIANA HOSPITAL ASSOCIATION | 0014018-IN | 12/15/18 | $150.00 |
| 11/15/18 | 231--CGS SERVICES INC. - NA | NA0000201224 | 12/15/18 | $213.59 |
| 11/16/18 | 11796--STERLING STAFFING GROUP | 7305 | 12/1/18 | $2,275.00 |
| 11/16/18 | 11796--STERLING STAFFING GROUP | 7313 | 12/1/18 | $840.00 |
| 11/16/18 | 11870--JONATHAN LARSEN MD | REIMB 11/16/18 | 11/17/18 | $2,832.50 |
| 11/17/18 | 4929--SPOK, INC | B0563848W | 12/8/18 | $1,158.07 |
| 11/19/18 | 11824--FULTZ MADDOX DICKENS | 186588 | 11/20/18 | $31,510.41 |

| Date | Vendor | Bill#/Adjustment# | Due date | Amount |
|------|--------|-------------------|----------|--------|
| 11/19/18 | 2923--STATLAB | 1319881 | 12/19/18 | $460.33 |
| 11/19/18 | 549--CARD MEMBER SERVICES | 18-Nov | 11/20/18 | $675.30 |
| 11/19/18 | 10240--MEDICOMP INC | 26621167 | 12/19/18 | $530.00 |
| 11/19/18 | 1181--LEICA MICROSYSTEMS INC | 97395947 | 12/19/18 | $104.12 |
| 11/19/18 | 11878--PRCO | 0221357-IN | 12/19/18 | $209.96 |
| 11/19/18 | 7237--WEATHERBY LOCUMS, INC | 3190851RI | 11/20/18 | $9,096.67 |
| 11/19/18 | 7237--WEATHERBY LOCUMS, INC | 3192165RT | 11/20/18 | $160.70 |
| 11/19/18 | 7237--WEATHERBY LOCUMS, INC | 3192264RT | 11/20/18 | -$1,400.00 |
| 11/19/18 | 11602--RN NETWORK | 3195403RI | 12/19/18 | $2,520.00 |
| 11/19/18 | 7237--WEATHERBY LOCUMS, INC | 3195965RI | 11/20/18 | $4,969.71 |
| 11/19/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 12/19/18 | $36.46 |
| 11/19/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 12/19/18 | $10.56 |
| 11/19/18 | 8063--FRONTIER | 2191890608NOV18 | 12/13/18 | $4,346.83 |
| 11/19/18 | 8063--FRONTIER | 7658250992NOV18 | 12/13/18 | $2,315.98 |
| 11/19/18 | 8063--FRONTIER | 7658254477NOV18 | 12/13/18 | $63.21 |
| 11/19/18 | 8063--FRONTIER | 7658255223NOV18 | 12/13/18 | $77.26 |
| 11/19/18 | 8063--FRONTIER | 7658256223NOV18 | 12/13/18 | $79.84 |
| 11/19/18 | 8063--FRONTIER | 7658256999NOV18 | 12/13/18 | $127.65 |
| 11/19/18 | 8063--FRONTIER | 7658275214NOV18 | 12/13/18 | $157.65 |
| 11/20/18 | 11848--CONVERGENCE SERVICES GROUP LLC | 9250 | 12/20/18 | $1,608.00 |
| 11/20/18 | 11109--RADIOMETER AMERICA, INC. | 2135670 | 11/21/18 | $481.36 |
| 11/20/18 | 10263--AVESIS | 216421B | 12/5/18 | $13.99 |
| 11/20/18 | 11586--ATLANTIC BIOLOGICALS | 0235425-000 | 12/5/18 | $168.09 |
| 11/20/18 | 248--DUKE ENERGY | 17602619028NOV18 | 12/12/18 | $35.22 |
| 11/20/18 | 248--DUKE ENERGY | 19002540021NOV18 | 12/12/18 | $3,431.39 |
| 11/20/18 | 248--DUKE ENERGY | 19702620026NOV18 | 12/12/18 | $11.89 |
| 11/20/18 | 248--DUKE ENERGY | 29702620021NOV18 | 12/12/18 | $11.89 |
| 11/21/18 | 10616--FAMILY FARM SUPPLY, INC | 1431 | 12/21/18 | $3,586.70 |
| 11/21/18 | 7742--NUAIRE INC | 20187692 | 12/21/18 | $51.00 |
| 11/21/18 | 2073--KCI USA | 28321984 | 12/21/18 | $360.54 |
| 11/21/18 | 1170--STRYKER SALES CORP ENDO | 8350970-E | 12/21/18 | $929.04 |
| 11/21/18 | 3726--AIRGAS MID AMERICA | 9082775200 | 12/21/18 | $64.99 |
| 11/21/18 | 2812--OPTUM360 | 80012264720 | 12/21/18 | $318.59 |
| 11/21/18 | 248--DUKE ENERGY | 28002540055NOV18 | 12/17/18 | $606.11 |
| 11/21/18 | 248--DUKE ENERGY | 87702621036NOV18 | 12/17/18 | $62.37 |
| 11/21/18 | 248--DUKE ENERGY | 98002540029NOV18 | 12/17/18 | $4,004.39 |
| 11/22/18 | 1122--SHRED-IT USA | 8126065345 | 12/22/18 | $323.75 |
| 11/22/18 | 8063--FRONTIER | 2161325031NOV18 | 12/17/18 | $16.55 |
| 11/22/18 | 8063--FRONTIER | 2191321118NOV18 | 12/17/18 | $30.69 |
| 11/22/18 | 8063--FRONTIER | 7658273828NOV18 | 12/17/18 | $78.10 |
| 11/23/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 12/23/18 | $41.02 |
| 11/23/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 12/23/18 | $49.16 |
| 11/24/18 | 7995--PHILIPS HEALTHCARE | 937810182 | 12/24/18 | $8,366.00 |
| 11/25/18 | 5303--VERIZON BUSINESS | 5888338 | 12/25/18 | $520.47 |
| 11/26/18 | 8481--TRUSTAFF TRAVEL NURSES, LLC | 462766 | 12/26/18 | $2,590.00 |
| 11/26/18 | 8481--TRUSTAFF TRAVEL NURSES, LLC | 463053 | 12/26/18 | $2,607.50 |
| 11/26/18 | 10240--MEDICOMP INC | 26621388 | 12/26/18 | $665.00 |
| 11/26/18 | 7237--WEATHERBY LOCUMS, INC | 3198953RT | 11/27/18 | $174.66 |
| 11/26/18 | 7237--WEATHERBY LOCUMS, INC | 3198954RT | 11/27/18 | $825.26 |
| 11/26/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 12/26/18 | $68.65 |
| 11/26/18 | 248--DUKE ENERGY | 27602619023NOV18 | 12/18/18 | $14.13 |

| Date | Vendor | Bill#/Adjustment# | Due date | Amount |
|------|--------|-------------------|----------|--------|
| 11/26/18 | 248--DUKE ENERGY | 33502620024NOV18 | 12/18/18 | $373.30 |
| 11/27/18 | 11848--CONVERGENCE SERVICES GROUP LLC | 9301 | 12/27/18 | $1,032.00 |
| 11/27/18 | 10401--VAN AUSDALL AND FARRAR INC | 349202 | 12/7/18 | $1,596.00 |
| 11/27/18 | 10881--AMN HEALTHCARE INC | 2981576 | 12/27/18 | $2,112.00 |
| 11/27/18 | 2935--LEE SUPPLY CORP | 6912379 | 12/27/18 | $70.00 |
| 11/27/18 | 887--MODERN OFFICE METHODS INC | 31796973 | 12/27/18 | $2,068.24 |
| 11/27/18 | 887--MODERN OFFICE METHODS INC | 31796974 | 12/27/18 | $2,068.24 |
| 11/27/18 | 4494--SANOFI PASTEUR INC | 911707739 | 11/28/18 | -$550.57 |
| 11/27/18 | 7995--PHILIPS HEALTHCARE | 937820293 | 12/27/18 | $6,417.00 |
| 11/27/18 | 248--DUKE ENERGY | 54002622044NOV18 | 12/19/18 | $445.65 |
| 11/27/18 | 248--DUKE ENERGY | 72002622034NOV18 | 12/19/18 | $39.25 |
| 11/27/18 | 248--DUKE ENERGY | 84702621037NOV18 | 12/19/18 | $342.47 |
| 11/28/18 | 6849--AUTOZONE | 690716491 | 12/28/18 | $6.00 |
| 11/28/18 | 7995--PHILIPS HEALTHCARE | 937829217 | 12/28/18 | $15,910.00 |
| 11/28/18 | 2812--OPTUM360 | 80012268931 | 12/28/18 | $62.98 |
| 11/28/18 | 2812--OPTUM360 | 80012268932 | 12/28/18 | $62.98 |
| 11/28/18 | 8240--METRONET | 1280958DEC18 | 12/19/18 | $928.15 |
| 11/28/18 | 202--CAPP USA | S2288024.001 | 12/28/18 | $875.12 |
| 11/28/18 | 248--DUKE ENERGY | 03702624052NOV18 | 12/20/18 | $9.01 |
| 11/28/18 | 248--DUKE ENERGY | 05402624029NOV18 | 12/20/18 | -$79.50 |
| 11/28/18 | 248--DUKE ENERGY | 06402624084NOV18 | 12/20/18 | -$7.74 |
| 11/28/18 | 8063--FRONTIER | 7658252600NOV18 | 12/24/18 | $244.27 |
| 11/28/18 | 8063--FRONTIER | 7658259258NOV18 | 12/24/18 | $64.78 |
| 11/28/18 | 248--DUKE ENERGY | 13702624031NOV18 | 12/20/18 | $0.32 |
| 11/28/18 | 248--DUKE ENERGY | 15402624024NOV18 | 12/20/18 | -$6.42 |
| 11/28/18 | 248--DUKE ENERGY | 16402624098NOV18 | 12/20/18 | $31.00 |
| 11/28/18 | 248--DUKE ENERGY | 35803920018NOV18 | 12/20/18 | $192.77 |
| 11/28/18 | 248--DUKE ENERGY | 39202624026NOV18 | 12/20/18 | $48.24 |
| 11/28/18 | 248--DUKE ENERGY | 46402624027NOV18 | 12/20/18 | -$52.83 |
| 11/28/18 | 248--DUKE ENERGY | 56402624022NOV18 | 12/20/18 | $12.72 |
| 11/28/18 | 248--DUKE ENERGY | 66402624028NOV18 | 12/20/18 | $128.64 |
| 11/28/18 | 248--DUKE ENERGY | 74402624039NOV18 | 12/20/18 | $323.42 |
| 11/28/18 | 248--DUKE ENERGY | 84402624034NOV18 | 12/20/18 | -$143.66 |
| 11/28/18 | 248--DUKE ENERGY | 86002540020NOV18 | 12/20/18 | $43,345.38 |
| 11/28/18 | 248--DUKE ENERGY | 87402624025NOV18 | 12/20/18 | -$0.58 |
| 11/28/18 | 248--DUKE ENERGY | 94402624030NOV18 | 12/20/18 | -$103.26 |
| 11/29/18 | 1833--GOUGHS AUTO CARE & TIRE CENTER | 45813 | 11/30/18 | $550.64 |
| 11/29/18 | 8481--TRUSTAFF TRAVEL NURSES, LLC | 463941 | 12/29/18 | $2,607.50 |
| 11/29/18 | 8481--TRUSTAFF TRAVEL NURSES, LLC | 463956 | 12/29/18 | $2,625.00 |
| 11/29/18 | 7878--KLOSTERMAN BAKING COMPANY | 8.01E+11 | 12/29/18 | $75.61 |
| 11/29/18 | 248--DUKE ENERGY | 77402624020NOV18 | 12/21/18 | $158.49 |
| 11/30/18 | 8252--GENSET SERVICE, LLC | 13285 | 12/1/18 | $5,500.00 |
| 11/30/18 | 8252--GENSET SERVICE, LLC | 13286 | 12/1/18 | $1,350.00 |
| 11/30/18 | 11168--ISCREEN VISION, INC. | 28438 | 12/20/18 | $168.00 |
| 11/30/18 | 8481--TRUSTAFF TRAVEL NURSES, LLC | 464670 | 12/30/18 | $2,572.50 |
| 11/30/18 | 3749--WEAS ENGINEERING INC | 521652 | 12/30/18 | $977.12 |
| 11/30/18 | 3472--BEACONMEDAES | 655695 | 1/14/19 | $2,467.50 |
| 11/30/18 | 11291--ZAP IT MEDICAL, LLC | ZAP-1183 | 12/30/18 | $3,500.00 |
| 11/30/18 | 10682--RENOVO SOLUTIONS LLC | 053968 SVC | 12/1/18 | $719.88 |
| 11/30/18 | 1163--STERICYCLE INC | 4008255080 | 12/30/18 | $156.60 |
| 11/30/18 | 1163--STERICYCLE INC | 4008255086 | 12/30/18 | $1,155.38 |

| Date | Vendor | Bill#/Adjustment# | Due date | Amount |
|---|---|---|---|---|
| 11/30/18 | 3726--AIRGAS MID AMERICA | 9957866952 | 12/30/18 | $8.06 |
| 11/30/18 | 3726--AIRGAS MID AMERICA | 9957866953 | 12/30/18 | $1,054.02 |
| 11/30/18 | 619--INDIANA BLOOD CENTER | TR45028-IN | 12/30/18 | $450.00 |
| 11/30/18 | 10250--EASTERN ALLIANCE INSURANCE COMPANY | 2.02E+11 | 12/1/18 | $6,345.34 |
| 11/30/18 | 231--CGS SERVICES INC. - NA | NA0000201983 | 12/30/18 | -$929.26 |
| 11/30/18 | 231--CGS SERVICES INC. - NA | NA0000209283 | 12/30/18 | -$104.12 |
| 11/30/18 | 231--CGS SERVICES INC. - NA | NA0000211041 | 12/30/18 | $88.24 |
| 11/30/18 | 231--CGS SERVICES INC. - NA | NA0000211044 | 12/30/18 | $2,738.80 |
| 11/30/18 | 465--FRHS FOUNDATION | PRD PP 23-24 | 12/1/18 | $50.00 |
| 11/30/18 | 10602--RENEE NESBITT | TRVL 11/30/18 | 12/1/18 | $567.50 |
| 11/30/18 | 946--OHIO VALLEY GAS CO | 45103090001NOV18 | 12/24/18 | $938.09 |
| 11/30/18 | 946--OHIO VALLEY GAS CO | 45103140002NOV18 | 12/24/18 | $404.84 |

# Exhibit E

**FAYETTE REGIONAL HEALTH SYSTEM**
**GROSS ACCOUNTS RECEIVABLE AGING- HOSPITAL**
*November 30, 2018*

**ATHENA AND CPSI ONLY**

| _CARRIER_ | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | 121-150 DAYS | 151-180 DAYS | 181+ DAYS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| *Blue Cross* | 258,885.00 | 90,399.00 | 50,193.00 | 36,258.00 | 16,789.00 | 91,227.00 | 262,208.00 | $  805,959.00 |
| | - | - | - | - | - | - | - | |
| *Medicare* | 2,200,407.00 | 504,567.00 | 253,390.00 | 162,066.00 | 85,636.00 | 230,712.00 | 793,361.00 | $  4,230,139.00 |
| | - | - | - | - | - | - | - | |
| *Medicaid* | 2,050,538.00 | 675,016.00 | 430,988.00 | 284,345.00 | 207,881.00 | 205,725.00 | 1,759,703.00 | $  5,614,196.00 |
| | - | - | - | - | - | - | - | |
| *Commercial* | 1,093,953.00 | 667,363.00 | 545,101.00 | 307,136.00 | 251,720.00 | 267,754.00 | 865,474.00 | $  3,998,501.00 |
| | - | - | - | - | - | - | - | |
| *Self Pay* | 819,841.00 | 678,668.00 | 738,162.00 | 668,606.00 | 341,621.00 | 134,066.00 | 1,431,617.00 | $  4,812,581.00 |
| **TOTAL** | $  6,423,624.00 | $  2,616,013.00 | $  2,017,834.00 | $  1,458,411.00 | $  903,647.00 | $  929,484.00 | $  5,112,363.00 | $  19,461,376.00 |
| **Percent of Total** | 33% | 13% | 10% | 7% | 5% | 5% | 26% | 100% |
| **Percent of Total Less Self Pay** | 29% | 10% | 7% | 4% | 3% | 4% | 19% | 75% |

**FRHS Accounts Receivable -- November  2018**

| | Hospital | Physicians | Other | Total |
|---|---|---|---|---|
| Athena | 15,509,260 | | | 15,509,260 |
| CPSI | 3,952,115 | | | 3,952,115 |
| Physicians | | 925,362 | | 925,362 |
| Credits | 546,673 | 12,346 | | 559,019 |
| Deposited unposted cash | | | (21,151) | (21,151) |
| Removal of Pain AR | (307,092) | | | (307,092) |
| Var NG/Moxee transfers | | | 6,679 | 6,679 |
| 340(b) | | | 104,217 | 104,217 |
| **General Ledger Total** | 19,700,956 | 937,708 | 89,745 | **20,728,409** |

# Exhibit F

**First Financial Bank**
**300 High St**
**PO Box 476**
**Hamilton OH 45012-0476**



# first financial bank

\*\*\*\*\*\*\*\*\*AUTO\*\*SCH 5-DIGIT 47325
46156 0.6080 AV 0.378  135 1 273
**Fayette Regional Health System**
**Association Inc**
**1941 Virginia Ave**
**Connersville IN 47331-2833**

**November 30, 2018**
**Account Number**
\*\*\*\*\*\*7873

ᵈᵗₗₗₗₗᵈₗᵈₗₗᵤₗₗₗₗᵈₗₗₗₗᵈₗₗₗᵈₗₗₗₗₗᵤₗₗₗᵈₗᵈₗₗₗₗₗᵈₗₗₗₗᵗₗₗₗₗ

## SUMMARY OF ACCOUNT(S)

| ACCOUNT NUMBER | ACCOUNT TITLE | CURRENT BALANCE |
|---|---|---|
| \*\*\*\*\*\*7873 | Commercial Analysis Checking | $1,403.06 |

## Checking Account

| Commercial Analysis Checking | | | |
|---|---|---|---|
| Account Number | \*\*\*\*\*\*7873 | Items Enclosed | 0 |
| Previous Balance | 11,812.33 | Statement Dates | 11/01/18 - 12/02/18 |
| 16 Deposit(s) | 4,760.98 | Days in this cycle | 32 |
| 2 Withdrawal(s) | 15,170.25 | Average Daily Balance | 12,297.76 |
| Service Charge | .00 | Average Collected Balance | 12,068.17 |
| Interest Deposited | .00 | | |
| Ending Balance | 1,403.06 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| Nov 05 | Lockbox Deposit | 113.68 |
| Nov 06 | Lockbox Deposit | 100.00 |
| Nov 06 | Lockbox Deposit | 120.61 |
| Nov 07 | Lockbox Deposit | 26.00 |
| Nov 07 | Lockbox Deposit | 106.50 |
| Nov 07 | Lockbox Deposit | 440.54 |
| Nov 13 | Lockbox Deposit | 26.00 |
| Nov 14 | Lockbox Deposit | 40.00 |
| Nov 14 | Lockbox Deposit | 773.97 |
| Nov 16 | Lockbox Deposit | 3.00 |
| Nov 20 | Lockbox Deposit | 6.00 |
| Nov 20 | Lockbox Deposit | 1,497.17 |
| Nov 26 | Lockbox Deposit | 26.00 |
| Nov 27 | Lockbox Deposit | 40.00 |
| Nov 29 | Lockbox Deposit | 38.45 |
| Nov 30 | Lockbox Deposit | 1,403.06 |



## Withdrawals and Deductions

| Date | Description | Amount |
|---|---|---|
| Nov 20 | Account Analysis Charge | 335.64- |
| Nov 30 | Wire Transfer Debit | 14,834.61- |
| | Fayette Memorial Hospital | |
| | 072000096 | |
| | ████ 0570 | |
| | 1941 Virginia Avenue | |
| | Connersville, IN 47331 | |
| | COMERICA BANK | |
| | 20181130FPM    000013 | |

## Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| Nov 01 | 11,812.33 | Nov 13 | 12,745.66 | Nov 26 | 14,756.16 |
| Nov 05 | 11,926.01 | Nov 14 | 13,559.63 | Nov 27 | 14,796.16 |
| Nov 06 | 12,146.62 | Nov 16 | 13,562.63 | Nov 29 | 14,834.61 |
| Nov 07 | 12,719.66 | Nov 20 | 14,730.16 | Nov 30 | 1,403.06 |



00200202164210000    21400 STMT:_14 or less Pages

80148

FAYETTE MEMORIAL HOSPITAL ASSOCIATION
INSURANCE CLAIMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

*Commercial Checking*
**statement**
**November 1, 2018** to **November 30, 2018**
**Account number** ████ 0513

# Account summary

**Beginning balance**
**on November 1, 2018**                              **$0.00**

**Ending balance**
**on November 30, 2018**                             **$0.00**

## $ Lowest daily balance

Your lowest daily balance this statement period was **$0.00**
on **November 1, 2018**.

**To contact us**

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8148

**Important information**

**Thank you**

*Commercial Checking* **statement**
**November 1, 2018 to November 30, 2018**

# Commercial Checking: ████0513

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
**Reporting Errors and Unauthorized Transactions**
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly.  If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions*: If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:** *Electronic Transactions*: If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn:  Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Business Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions*: If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you.  See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 

80148

FAYETTE MEMORIAL HOSPITAL ASSOCIATION
INC.
FSA ACCOUNT
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

*Commercial Checking*
**statement**
**November 1, 2018** to **November 30, 2018**
**Account number** 0521

# Account summary

| | |
|---|---|
| **Beginning balance**<br>**on November 1, 2018** | **$0.00** |
| **Ending balance**<br>**on November 30, 2018** | **$0.00** |

**$** **Lowest daily balance**

Your lowest daily balance this statement period was **$0.00**
on **November 1, 2018**.

**To contact us**

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8148

**Important information**

**Thank you**

***Commercial Checking*** statement
**November 1, 2018** to **November 30, 2018**

# Commercial Checking: ████0521

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
<u>**Reporting Errors and Unauthorized Transactions**</u>
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly.  If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions*: If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:** *Electronic Transactions*: If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn:  Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Business Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions*: If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you.  See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 

80148

FAYETTE MEMORIAL HOSPITAL ASSOCIATION
INC.
PAYABLES ACCOUNT
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

*Commercial Checking*
**statement**
**November 1, 2018** to **November 30, 2018**
**Account number** 0539

# Account summary

| | |
|---|---|
| **Beginning balance** on November 1, 2018 | **$99,781.35** |
| *Plus deposits* | |
| Transfers from other accounts | $649,714.16 |
| *Less withdrawals* | |
| Checks | -$566,359.00 |
| **Ending balance** on November 30, 2018 | **$183,136.51** |

**To contact us**

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8148

**Important information**

**Thank you**

***Commercial Checking*** statement
**November 1, 2018** to **November 30, 2018**

# *Commercial Checking* account details: ██████0539

## Transfers from other accounts this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|------|-----------:|----------|---|------|
| Nov 01 | 13,889.59 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48800922 |
| Nov 02 | 13,834.34 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48808893 |
| Nov 05 | 1,370.32 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48823422 |
| Nov 06 | 2,242.05 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48833248 |
| Nov 06 | 3.00 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48833258 |
| Nov 07 | 7,077.83 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48843033 |
| Nov 08 | 24,003.58 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48849253 |
| Nov 09 | 152,896.52 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48853310 |
| Nov 13 | 68,686.15 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48880751 |
| Nov 13 | 14,691.87 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48874584 |
| Nov 14 | 3,078.00 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48890702 |
| Nov 15 | 41,284.14 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48903297 |
| Nov 16 | 17,262.31 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48911268 |
| Nov 19 | 3,221.93 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48917502 |
| Nov 20 | 49,119.65 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48934848 |
| Nov 21 | 22,660.87 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48944349 |
| Nov 26 | 12,467.40 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48957346 |
| Nov 27 | 151,450.04 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48969546 |
| Nov 28 | 37,792.50 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48979243 |
| Nov 29 | 8,742.25 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48988508 |
| Nov 30 | 3,939.82 | Tmw Funds Transfer From Account | Xxxxxx0570 | 0T48995966 |

**Total Transferred from Other Accounts: $649,714.16**
**Total number of Transfers from Other Accounts: 21**

## Checks paid this statement period

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|------|-----------:|------|------|------|-----------:|------|------|
| # 144412 | -3,002.77 | Nov 06 | 0970511222 | @ 144517 | -2,370.00 | Nov 14 | 0970178958 |
| @ 144416 | -197.00 | Nov 05 | 0970078136 | # 144518 | -7,746.88 | Nov 21 | 0880064981 |
| @ 144424 | -69.00 | Nov 15 | 0970491985 | # 144519 | -413.18 | Nov 23 | 0970023896 |
| @ 144443 | -739.00 | Nov 19 | 0970781949 | # 144520 | -133.90 | Nov 09 | 0950717360 |
| # 144444 | -95.40 | Nov 01 | 0970350932 | # 144521 | -7.60 | Nov 05 | 0970021526 |
| @ 144459 | -150.00 | Nov 05 | 0970076469 | # 144522 | -372.08 | Nov 05 | 0970077190 |
| @ 144463 | -156.00 | Nov 07 | 0970333981 | # 144523 | -23.97 | Nov 06 | 0970138488 |
| # 144464 | -40.00 | Nov 08 | 0970443943 | # 144524 | -24.63 | Nov 08 | 0970423564 |
| @ 144477 | -71,000.00 | Nov 15 | 0970455314 | # 144525 | -154.35 | Nov 07 | 0950500770 |
| # 144478 | -1,260.36 | Nov 01 | 0970116171 | # 144526 | -255.00 | Nov 06 | 0970524114 |
| @ 144481 | -8,640.00 | Nov 08 | 0970407698 | # 144527 | -79.23 | Nov 06 | 0970572484 |
| @ 144489 | -2,352.00 | Nov 05 | 0970051024 | # 144528 | -177.52 | Nov 07 | 0970336675 |
| @ 144490 | -25.00 | Nov 05 | 0971094814 | # 144529 | -2,000.00 | Nov 07 | 0970068898 |
| # 144491 | -4,320.00 | Nov 02 | 0970550360 | @ 144534 | -200.00 | Nov 06 | 0970138489 |
| # 144492 | -920.18 | Nov 06 | 0970032876 | # 144535 | -110.00 | Nov 15 | 0970614011 |
| @ 144497 | -5,924.40 | Nov 01 | 0970342768 | # 144536 | -508.32 | Nov 13 | 0970977895 |
| # 144498 | -691.20 | Nov 13 | 0970940143 | # 144537 | -250.25 | Nov 13 | 0970977899 |
| @ 144501 | -288.45 | Nov 08 | 0970623464 | # 144538 | -88.16 | Nov 13 | 0970977896 |
| # 144502 | -1,500.00 | Nov 01 | 0970350936 | # 144539 | -117.61 | Nov 13 | 0970977893 |
| @ 144508 | -1,023.61 | Nov 02 | 0970097175 | # 144540 | -36.00 | Nov 13 | 0970977897 |
| # 144509 | -91.20 | Nov 02 | 0970093416 | # 144541 | -22.48 | Nov 13 | 0970977894 |
| # 144510 | -1,500.00 | Nov 26 | 0970264633 | # 144542 | -37.50 | Nov 13 | 0970977898 |
| # 144511 | -9,486.33 | Nov 06 | 0970116108 | @ 144547 | -127.05 | Nov 08 | 0970418519 |

**Commercial Checking** statement
**November 1, 2018** to **November 30, 2018**

# Commercial Checking: ████0539

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
⊚ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 144548 | -1,103.00 | Nov 06 | 0970523060 | ⊚ 144639 | -307.00 | Nov 26 | 0971135667 |
| # 144549 | -650.00 | Nov 13 | 0970995630 | # 144640 | -500.00 | Nov 16 | 0970109222 |
| ⊚ 144551 | -365.00 | Nov 13 | 0970946627 | # 144641 | -581.92 | Nov 16 | 0970109221 |
| ⊚ 144556 | -293.19 | Nov 20 | 0970654244 | # 144642 | -99.11 | Nov 16 | 0970111758 |
| # 144557 | -60.00 | Nov 30 | 0950551103 | # 144643 | -1,103.00 | Nov 15 | 0970475199 |
| # 144558 | -1,975.00 | Nov 07 | 0970339299 | # 144644 | -13,397.05 | Nov 28 | 0970106895 |
| # 144559 | -1,103.00 | Nov 07 | 0970343066 | # 144645 | -1,526.39 | Nov 28 | 0970106894 |
| # 144560 | -57.38 | Nov 14 | 0970585179 | # 144646 | -8,594.82 | Nov 26 | 0970912726 |
| # 144561 | -150.00 | Nov 16 | 0970495105 | # 144647 | -1,463.41 | Nov 26 | 0970912727 |
| # 144562 | -298.35 | Nov 14 | 0970536964 | # 144648 | -2,779.47 | Nov 20 | 0970668565 |
| # 144563 | -2,244.31 | Nov 13 | 0971001046 | # 144649 | -5,784.15 | Nov 16 | 0970509327 |
| # 144564 | -212.82 | Nov 14 | 0970542913 | # 144650 | -5,147.82 | Nov 26 | 0970062920 |
| # 144565 | -183.78 | Nov 13 | 0970131652 | ⊚ 144653 | -855.40 | Nov 20 | 0970742866 |
| # 144566 | -500.00 | Nov 20 | 0950572146 | # 144654 | -1,902.42 | Nov 30 | 0970602968 |
| ⊚ 144572 | -32.89 | Nov 14 | 0970578776 | # 144655 | -140.34 | Nov 21 | 0970200858 |
| # 144573 | -4,300.00 | Nov 15 | 0970016969 | ⊚ 144657 | -12.49 | Nov 19 | 0971160322 |
| # 144574 | -2,147.63 | Nov 14 | 0970754253 | # 144658 | -219.00 | Nov 26 | 0970951092 |
| ⊚ 144576 | -5,876.54 | Nov 14 | 0970150295 | # 144659 | -220.00 | Nov 28 | 0970117340 |
| # 144577 | -87.50 | Nov 14 | 0970748060 | # 144660 | -252.00 | Nov 16 | 0950703177 |
| # 144579 | -4,234.02 | Nov 16 | 0970497323 | # 144661 | -466.00 | Nov 19 | 0970688901 |
| # 144580 | -1,302.00 | Nov 13 | 0970084915 | # 144662 | -180.00 | Nov 20 | 0970188374 |
| # 144581 | -3,346.00 | Nov 14 | 0970033671 | # 144663 | -920.20 | Nov 19 | 0970076775 |
| # 144582 | -1,103.00 | Nov 08 | 0970418915 | # 144664 | -1,937.50 | Nov 16 | 0970828600 |
| # 144583 | -72.00 | Nov 09 | 0970420353 | ⊚ 144667 | -72.00 | Nov 21 | 0950664512 |
| # 144584 | -100.00 | Nov 15 | 0970471238 | # 144668 | -18.78 | Nov 21 | 0970212856 |
| # 144585 | -150.00 | Nov 20 | 0970730375 | # 144669 | -25.00 | Nov 19 | 0971167371 |
| # 144586 | -320.00 | Nov 08 | 0970432398 | # 144670 | -1,314.17 | Nov 20 | 0970023911 |
| # 144587 | -80.00 | Nov 16 | 0950703179 | # 144671 | -3.85 | Nov 21 | 0970214863 |
| # 144588 | -250.00 | Nov 13 | 0970133098 | # 144672 | -480.00 | Nov 20 | 0970795507 |
| ⊚ 144590 | -20.00 | Nov 15 | 0970506753 | ⊚ 144674 | -45.00 | Nov 26 | 0950673805 |
| # 144591 | -245.00 | Nov 16 | 0970509351 | # 144675 | -56.50 | Nov 20 | 0950572385 |
| # 144592 | -200.00 | Nov 27 | 0970666414 | # 144676 | -11.00 | Nov 23 | 0970024107 |
| ⊚ 144597 | -32,365.52 | Nov 14 | 0970528470 | # 144677 | -240.20 | Nov 20 | 0970747797 |
| # 144598 | -105,000.00 | Nov 13 | 0971545895 | # 144678 | -650.73 | Nov 20 | 0970675624 |
| ⊚ 144607 | -600.00 | Nov 13 | 0970961410 | # 144679 | -72.00 | Nov 19 | 0970782921 |
| # 144608 | -38.52 | Nov 15 | 0970488301 | ⊚ 144682 | -49.01 | Nov 20 | 0970755930 |
| # 144609 | -1,216.80 | Nov 15 | 0970488303 | # 144683 | -276.35 | Nov 27 | 0970015709 |
| # 144610 | -120.81 | Nov 15 | 0970488302 | # 144684 | -116.78 | Nov 20 | 0970742856 |
| # 144611 | -250.00 | Nov 19 | 0970046034 | ⊚ 144686 | -477.00 | Nov 26 | 0970977743 |
| # 144612 | -168.19 | Nov 19 | 0970064014 | # 144687 | -160.00 | Nov 21 | 0970213981 |
| ⊚ 144614 | -12,289.55 | Nov 27 | 0970614960 | # 144688 | -480.00 | Nov 23 | 0970381324 |
| ⊚ 144618 | -15,613.90 | Nov 23 | 0970012374 | # 144689 | -124.00 | Nov 20 | 0970032256 |
| # 144619 | -13,963.97 | Nov 23 | 0970012373 | # 144690 | -2,909.00 | Nov 16 | 0970492837 |
| # 144620 | -250.00 | Nov 20 | 0970199519 | # 144692 | -36.95 | Nov 21 | 0970748605 |
| # 144621 | -7,329.42 | Nov 19 | 0880161838 | # 144693 | -1,326.15 | Nov 21 | 0970429224 |
| # 144622 | -30,264.00 | Nov 21 | 0970408763 | ⊚ 144700 | -1,003.00 | Nov 19 | 0970740029 |
| # 144623 | -258.50 | Nov 19 | 0971182287 | # 144701 | -52.78 | Nov 19 | 0950604189 |
| # 144624 | -500.00 | Nov 15 | 0970093331 | # 144702 | -44.95 | Nov 20 | 0970732287 |
| # 144625 | -25.00 | Nov 19 | 0970577355 | # 144703 | -953.50 | Nov 20 | 0970742865 |
| # 144626 | -481.36 | Nov 19 | 0970045220 | # 144704 | -903.60 | Nov 28 | 0970512952 |
| ⊚ 144632 | -1,103.00 | Nov 14 | 0970546419 | # 144705 | -241.62 | Nov 28 | 0970512954 |
| # 144633 | -1,975.00 | Nov 15 | 0970563387 | # 144706 | -22.48 | Nov 28 | 0970512953 |

***Commercial Checking* statement**
**November 1, 2018** to **November 30, 2018**

# Commercial Checking: ████0539

## Checks paid this statement period (continued)

∗ This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
⊚ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| ⊚ 144719 | -1,351.47 | Nov 23 | 0970012372 | ⊚ 144755 | -1,074.30 | Nov 29 | 0970088016 |
| # 144720 | -1,937.50 | Nov 20 | 0970670784 | # 144756 | -1,132.28 | Nov 28 | 0970581584 |
| # 144721 | -2,206.00 | Nov 20 | 0970674657 | ⊚ 144758 | -2,122.62 | Nov 27 | 0970143397 |
| # 144722 | -21,495.42 | Nov 30 | 0970588547 | ⊚ 144760 | -17,556.35 | Nov 30 | 0970013021 |
| # 144723 | -2,657.02 | Nov 28 | 0970580078 | ⊚ 144763 | -3,444.00 | Nov 29 | 0970014075 |
| # 144724 | -3,750.00 | Nov 28 | 0970580079 | # 144764 | -919.84 | Nov 29 | 0970538993 |
| ⊚ 144726 | -2,342.73 | Nov 29 | 0970620248 | ⊚ 144765 | -120.81 | Nov 29 | 0970538994 |
| ⊚ 144731 | -13,639.12 | Nov 29 | 0970612808 | ⊚ 144773 | -120.00 | Nov 29 | 0970622257 |
| # 144732 | -2,555.00 | Nov 29 | 0880021303 | # 144774 | -7,500.00 | Nov 28 | 0970084241 |
| ⊚ 144733 | -40.00 | Nov 30 | 0970594814 | ⊚ 144779 | -12,000.00 | Nov 30 | 0970718355 |
| ⊚ 144735 | -300.00 | Nov 21 | 0970417130 | ⊚ 144784 | -3,759.81 | Nov 29 | 0970088856 |
| # 144736 | -500.00 | Nov 21 | 0950664525 | ⊚ 144792 | -2,280.65 | Nov 30 | 0970588655 |
| ⊚ 144738 | -207.19 | Nov 23 | 0970022616 | ⊚ 144810 | -7,434.00 | Nov 28 | 0970521735 |
| # 144739 | -583.90 | Nov 23 | 0970022617 | # 144821 | -193.93 | Nov 30 | 0970114848 |
| # 144740 | -240.00 | Nov 27 | 0970143446 | # 144822 | -813.35 | Nov 30 | 0970114849 |
| ⊚ 144742 | -36.00 | Nov 21 | 0970409133 | ⊚ 144826 | -127.94 | Nov 29 | 0970577357 |
| ⊚ 144745 | -1,231.20 | Nov 29 | 0970088038 | # 144827 | -8.00 | Nov 29 | 0970577356 |
| # 144746 | -42.00 | Nov 21 | 0950664526 | # 144828 | -753.28 | Nov 30 | 0950531027 |
| # 144747 | -45.00 | Nov 30 | 0970139327 | ⊚ 144834 | -1,703.87 | Nov 30 | 0970593938 |
| # 144748 | -46.00 | Nov 28 | 0950418025 | # 144835 | -1,410.09 | Nov 30 | 0970613923 |
| # 144749 | -518.88 | Nov 26 | 0971009089 | | | | |

**Total checks paid this statement period: -$566,359.00**
**Total number of checks paid this statement period: 191**

 ## Lowest daily balance

Your lowest daily balance this statement period was **$98,739.12**
on **November 6, 2018**.

*Commercial Checking* **statement**
**November 1, 2018** to **November 30, 2018**

___ ___ ___
___ ___

# Commercial Checking: ████0539

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
**Reporting Errors and Unauthorized Transactions**
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly.  If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions*: If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:** *Electronic Transactions*: If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn:  Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Business Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions*: If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you.  See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 

80148

FAYETTE MEMORIAL HOSPITAL ASSOCIATION
INC.
OPERATING ACCOUNT
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

### *Commercial Checking*
### statement
**November 1, 2018** to **November 30, 2018**
**Account number** ████0570

## Account summary

| | |
|---|---|
| **Beginning balance** | |
| **on November 1, 2018** | **$727,160.80** |
| *Plus deposits* | |
| Electronic deposits | $2,736,248.07 |
| | |
| *Less withdrawals* | |
| Electronic (EFT) withdrawals | -$2,661,291.18 |
| Fees and service charges | -$2,484.36 |
| Transfers to other accounts | -$649,714.16 |
| **Ending balance** | |
| **on November 30, 2018** | **$149,919.17** |

**To contact us**

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8148

**Important information**

**Thank you**

**Commercial Checking** statement
**November 1, 2018** to **November 30, 2018**

# Commercial Checking account details: ██████0570

## Electronic deposits this statement period

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Nov 01 | 186,101.78 | Fayette Memorial ACH Items | | 9488265515 |
| Nov 01 | 16.01 | Merchant Service Merch Dep 181030 79132157539 | | 9488915667 |
| Nov 02 | 164,442.11 | Fayette Memorial ACH Items | | 9488440566 |
| Nov 02 | 1,223.18 | Keybridge Bdr Cl Remit | | 9488014549 |
| Nov 02 | 11.98 | Merchant Service Merch Dep 181031 79132157539 | | 9488991040 |
| Nov 05 | 80,957.92 | Fayette Memorial ACH Items | | 9488602205 |
| Nov 05 | 3,617.45 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488392383 |
| Nov 05 | 197.50 | Corvel Treasury Hcclaimpmt 55010670 | | 9488306410 |
| Nov 05 | 134.21 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488392379 |
| Nov 05 | 129.09 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488486053 |
| Nov 05 | 31.63 | Merchant Service Merch Dep 181101 79132157539 | | 9488730301 |
| Nov 05 | 11.07 | Merchant Service Merch Dep 181101 79132157539 | | 9488275285 |
| Nov 06 | 131,291.17 | Fayette Memorial ACH Items | | 9489934695 |
| Nov 06 | 368.08 | Corvel Treasury Hcclaimpmt 55107446 | | 9488377409 |
| Nov 07 | 104,673.51 | Fayette Memorial ACH Items | | 9488999958 |
| Nov 07 | 898.00 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488589014 |
| Nov 07 | 24.85 | Merchant Service Merch Dep 181105 79132157539 | | 9488433880 |
| Nov 08 | 109,715.70 | Fayette Memorial ACH Items | | 9488896142 |
| Nov 08 | 26.90 | Merchant Service Merch Dep 181106 79132157539 | | 9488436233 |
| Nov 09 | 106,574.83 | Fayette Memorial ACH Items | | 9488891945 |
| Nov 09 | 47.62 | Merchant Service Merch Dep 181107 79132157539 | | 9488656722 |
| Nov 09 | 12.60 | Merchant Service Merch Dep 181107 79132157539 | | 9488656990 |
| Nov 13 | 183,223.18 | Fayette Memorial ACH Items | | 9488094273 |
| Nov 13 | 23.85 | Merchant Service Merch Dep 181108 79132157539 | | 9488208912 |
| Nov 14 | 196,537.72 | Fayette Memorial ACH Items | | 9488710946 |
| Nov 14 | 395.00 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488459218 |
| Nov 14 | 44.19 | Merchant Service Merch Dep 181112 79132157539 | | 9488234211 |
| Nov 15 | 91,749.88 | Fayette Memorial ACH Items | | 9488801825 |
| Nov 15 | 21,606.55 | 340b Edi Pymnts Na | | 9488573968 |
| Nov 15 | 9.05 | Merchant Service Merch Dep 181113 79132157539 | | 9488503689 |
| Nov 16 | 150,527.37 | Fayette Memorial ACH Items | | 9488016771 |
| Nov 16 | 18.08 | Merchant Service Merch Dep 181114 79132157539 | | 9488528056 |
| Nov 19 | 166,863.52 | Fayette Memorial ACH Items | | 9488075097 |
| Nov 19 | 38,816.74 | 340b Edi Pymnts Na | | 9488271943 |
| Nov 19 | 22,848.40 | 340b Edi Pymnts Na | | 9488988371 |
| Nov 19 | 12.44 | Merchant Service Merch Dep 181116 79132157539 | | 9488368402 |
| Nov 19 | 10.39 | Merchant Service Merch Dep 181115 79132157539 | | 9488932324 |
| Nov 20 | 233,348.72 | Fayette Memorial ACH Items | | 9488891415 |
| Nov 20 | 228.00 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488662244 |
| Nov 21 | 2,220.64 | Fayette Memorial ACH Items | | 9488995353 |
| Nov 21 | 48.73 | Merchant Service Merch Dep 181119 79132157539 | | 9488519987 |
| Nov 23 | 124,200.99 | Fayette Memorial ACH Items | | 9488054055 |
| Nov 23 | 1.48 | Merchant Service Merch Dep 181120 79132157539 | | 9488665728 |
| Nov 26 | 211,881.04 | Fayette Memorial ACH Items | | 9488144122 |
| Nov 26 | 15.46 | Merchant Service Merch Dep 181121 79132157539 | | 9488918737 |
| Nov 27 | 80,210.24 | Fayette Memorial ACH Items | | 9488240299 |
| Nov 27 | 1,830.41 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488118642 |
| Nov 27 | 0.20 | Mdwise Inc Hcclaimpmt Fayette Memoria | | 9488118640 |
| Nov 28 | 83,245.85 | Fayette Memorial ACH Items | | 9488387483 |
| Nov 28 | 29.98 | Merchant Service Merch Dep 181126 79132157539 | | 9488890132 |
| Nov 29 | 90,686.04 | Fayette Memorial ACH Items | | 9488524915 |
| Nov 29 | 19.28 | Merchant Service Merch Dep 181127 79132157539 | | 9488131954 |
| Nov 30 | 130,219.28 | Fayette Memorial ACH Items | | 9488708423 |
| Nov 30 | 14,834.61 | Wire # 004164 Org Fayette Region Fed # 001182 | | 9485002177 |
| Nov 30 | 33.57 | Merchant Service Merch Dep 181128 79132157539 | | 9488374444 |

**Total Electronic Deposits: $2,736,248.07**
**Total number of Electronic Deposits: 55**

***Commercial Checking*** statement
**November 1, 2018** to **November 30, 2018**

# Commercial Checking: ███████0570

## Electronic withdrawals this statement period

|  |  |  | Reference numbers | |
|---|---|---|---|---|
| **Date** | **Amount ($)** | **Activity** | **Customer** | **Bank** |
| Nov 01 | -254,512.98 | Wire # 100804 Bnf Automatic Data Fed # 000587 | | 9485004135 |
| Nov 01 | -30,000.00 | Wire # 101176 Bnf Risk Mgmt     Fed # 000869 | | 9485004134 |
| Nov 01 | -12,476.15 | Wire # 101054 Bnf Mckesson Corpo Fed # 000776 | | 9485004133 |
| Nov 01 | -10,025.53 | Wire # 101175 Bnf Amerisource Be Fed # 000870 | | 9485004132 |
| Nov 01 | -3,664.37 | Wire # 101634 Bnf US Foods     Fed # 001142 | | 9485004131 |
| Nov 01 | -2,566.53 | Wire # 100799 Bnf Automatic Data Fed # 000556 | | 9485004130 |
| Nov 01 | -20,833.33 | Fayettememor0570 Nwr 181101 -sett-tmcw ACH | | 9488569233 |
| Nov 01 | -10,798.00 | Fayettememor0570 Fayettemem -sett-tmcw ACH | | 9488595748 |
| Nov 01 | -6,979.91 | Orchard Software ACH Col 181101 F078 | | 9488511259 |
| Nov 01 | -125.00 | Trade Services Osb595m | | 9488362184 |
| Nov 01 | -30.00 | Trade Services Osb595m | | 9488362162 |
| Nov 02 | -3,758.00 | Wire # 100713 Bnf Amerisource Be Fed # 000547 | | 9485003394 |
| Nov 02 | -18,052.60 | Fayettememor0570 Medicus 181102 -sett-tmcw ACH | | 9488732205 |
| Nov 02 | -1,872.10 | Merch Svc Bkcrd Fees 181031 899000002045092 | | 9488074190 |
| Nov 02 | -313.02 | Benicomppanam185 Cash Conc | | 9488281569 |
| Nov 02 | -246.00 | Merchant Service Merch Fee 181031 79132157539 | | 9488991328 |
| Nov 02 | -218.91 | Merch Svc Bkcrd Fees 181031 899000002044889 | | 9488074185 |
| Nov 02 | -105.44 | Merch Svc Bkcrd Fees 181031 899000002119665 | | 9488074197 |
| Nov 02 | -43.25 | Merch Svc Bkcrd Fees 181031 899000002044913 | | 9488074186 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002471868 | | 9488074211 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002337796 | | 9488074205 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002119673 | | 9488074198 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002044970 | | 9488074187 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002045050 | | 9488074189 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002045118 | | 9488074191 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002045142 | | 9488074193 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002045159 | | 9488074194 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002045035 | | 9488074188 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002045126 | | 9488074192 |
| Nov 02 | -9.95 | Merch Svc Bkcrd Fees 181031 899000002045167 | | 9488074195 |
| Nov 05 | -60,000.00 | Wire # 100324 Bnf Zawna Health, L Fed # 000355 | | 9485003448 |
| Nov 05 | -11,474.66 | Wire # 100985 Bnf Amerisource Be Fed # 000780 | | 9485003447 |
| Nov 05 | -7,002.62 | Wire # 102310 Bnf Medline Indust Fed # 001311 | | 9485003446 |
| Nov 05 | -2,520.00 | Wire # 100986 Bnf Aya Healthcare Fed # 000781 | | 9485003445 |
| Nov 06 | -4,524.62 | Wire # 101620 Bnf US Foods     Fed # 000777 | | 9485002914 |
| Nov 06 | -50,454.07 | Premium Assignme Insur.pmt. 110518 Web Ins Pmt | | 9488671247 |
| Nov 06 | -1,291.36 | Fayettememor0570 Eps 181106 -sett-tmcw ACH | | 9488277850 |
| Nov 07 | -24,921.23 | Wire # 101332 Bnf Mckesson Corpo Fed # 000571 | | 9485002956 |
| Nov 07 | -13,990.02 | Wire # 100663 Bnf True Scripts   Fed # 000231 | | 9485002955 |
| Nov 07 | -8,898.73 | Wire # 101333 Bnf Amerisource Be Fed # 000572 | | 9485002954 |
| Nov 07 | -780.00 | Wire # 102439 Bnf Shared Medical Fed # 001080 | | 9485002953 |
| Nov 07 | -9,510.66 | Cardinal Health, Xxxxxxxxxx 0015723778 2220 | | 9488607921 |
| Nov 07 | -5,667.67 | Cardinal Health, Xxxxxxxxxx 0008106275 2220 | | 9488607920 |
| Nov 07 | -238.26 | Fayettememor0570 Cardinal -sett-tmcw ACH | | 9488392188 |
| Nov 08 | -261.64 | Wire # 100940 Bnf US Foods     Fed # 000794 | | 9485003318 |
| Nov 08 | -179.57 | Wire # 101469 Bnf Amerisource Be Fed # 001137 | | 9485003317 |
| Nov 08 | -44.33 | Fayettememor0570 Orthoclin -sett-tmcw ACH | | 9488508313 |
| Nov 09 | -15,182.40 | Wire # 103745 Bnf Cynet Healthst Fed # 002217 | | 9485004399 |
| Nov 09 | -7,503.80 | Wire # 102812 Bnf Medline Indust Fed # 001664 | | 9485004398 |
| Nov 09 | -536.53 | Wire # 100830 Bnf Amerisource Be Fed # 000660 | | 9485004397 |
| Nov 09 | -460.00 | Wire # 103744 Bnf Aya Healthcare Fed # 002216 | | 9485004396 |
| Nov 09 | -17,748.12 | Fayettememor0570 Orthoclin -sett-tmcw ACH | | 9488384470 |
| Nov 13 | -21,010.50 | Wire # 103873 Bnf Cynet Healthst Fed # 002141 | | 9485004755 |
| Nov 13 | -9,721.24 | Wire # 103371 Bnf Mckesson Corpo Fed # 001920 | | 9485004754 |
| Nov 13 | -9,058.11 | Wire # 101325 Bnf Amerisource Be Fed # 000836 | | 9485004753 |
| Nov 13 | -8,700.00 | Wire # 100341 Bnf Cima Energy, L Fed # 000139 | | 9485004752 |
| Nov 13 | -6,149.75 | Wire # 101324 Bnf US Foods     Fed # 000835 | | 9485004751 |

***Commercial Checking*** statement
**November 1, 2018** to **November 30, 2018**

# Commercial Checking: ████0570

## Electronic withdrawals this statement period (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Nov 13 | -4,123.00 | Wire # 100340 Bnf Fisher Scienti Fed # 000138 | | 9485004750 |
| Nov 13 | -31,237.90 | Clms Fayhsp Siho Cash Conc Fayhsp | | 9488553073 |
| Nov 13 | -7,793.20 | Fayettememor0570 Jacksonnrs -sett-tmcw ACH | | 9488557959 |
| Nov 13 | -1,665.00 | Dpt Work Dev -li Payment 181113 0-073272 | | 9488240670 |
| Nov 13 | -493.89 | Fayettememor0570 Surgicalpr -sett-tmcw ACH | | 9488186995 |
| Nov 14 | -576,720.89 | Wire # 101268 Bnf Automatic Data Fed # 000845 | | 9485003392 |
| Nov 14 | -248,409.81 | Wire # 101355 Bnf Adp, Llc.      Fed # 000866 | | 9485003391 |
| Nov 14 | -20,296.86 | Wire # 101997 Bnf True Scripts  Fed # 001052 | | 9485003390 |
| Nov 14 | -8,313.14 | Wire # 101998 Bnf Medline Indust Fed # 001053 | | 9485003389 |
| Nov 14 | -2,471.39 | Wire # 101356 Bnf Amerisource Be Fed # 000849 | | 9485003388 |
| Nov 14 | -2,346.62 | Wire # 101291 Bnf Automatic Data Fed # 000851 | | 9485003387 |
| Nov 14 | -2,536.80 | Fayettememor0570 Jacksonnrs -sett-tmcw ACH | | 9488108631 |
| Nov 15 | -3,202.18 | Wire # 101232 Bnf US Foods      Fed # 000891 | | 9485004475 |
| Nov 15 | -579.17 | Wire # 102502 Bnf Medline Indust Fed # 001521 | | 9485004474 |
| Nov 16 | -8,851.26 | Wire # 101518 Bnf Amerisource Be Fed # 000941 | | 9485004465 |
| Nov 16 | -5,351.59 | Wire # 104169 Bnf Medline Indust Fed # 001966 | | 9485004464 |
| Nov 16 | -4,910.36 | Wire # 103208 Bnf Amerisource Be Fed # 001650 | | 9485004463 |
| Nov 16 | -836.89 | Wire # 101519 Bnf Mckesson Corpo Fed # 000942 | | 9485004462 |
| Nov 16 | -512.52 | Wire # 101517 Bnf Greer Laborato Fed # 000940 | | 9485004461 |
| Nov 16 | -256.49 | Wire # 103468 Bnf Mckesson Corpo Fed # 001712 | | 9485004460 |
| Nov 16 | -1,234.26 | Fayettememor0570 Fayettemem -sett-tmcw ACH | | 9488476090 |
| Nov 19 | -20,201.50 | Wire # 101213 Bnf Cynet Healthst Fed # 000804 | | 9485003168 |
| Nov 19 | -13,183.64 | Wire # 101211 Bnf Amerisource Be Fed # 000802 | | 9485003167 |
| Nov 19 | -12,384.75 | Wire # 101210 Bnf Mckesson Corpo Fed # 000801 | | 9485003166 |
| Nov 19 | -7,035.18 | Wire # 103332 Bnf Fisher Scienti Fed # 001688 | | 9485003165 |
| Nov 19 | -6,895.75 | Wire # 101049 Bnf US Foods      Fed # 000707 | | 9485003164 |
| Nov 19 | -5,403.45 | Wire # 102200 Bnf Medline Indust Fed # 001194 | | 9485003163 |
| Nov 19 | -2,555.00 | Wire # 101212 Bnf Aya Healthcare Fed # 000803 | | 9485003162 |
| Nov 19 | -17,089.35 | Fayettememor0570 Medi-dose -sett-tmcw ACH | | 9488097366 |
| Nov 19 | -1,457.59 | IN Sales/use Tax Intax 181116 18z00240397021 | | 9488033683 |
| Nov 19 | -82.50 | Fayettememor0570 Cardinal -sett-tmcw ACH | | 9488425218 |
| Nov 20 | -780.00 | Wire # 103639 Bnf Shared Medical Fed # 001963 | | 9485003936 |
| Nov 20 | -2,486.40 | Fayettememor0570 Jacksonnrs -sett-tmcw ACH | | 9488342332 |
| Nov 20 | -20.51 | Fayettememor0570 Medi-dose -sett-tmcw ACH | | 9488182593 |
| Nov 21 | -17,440.22 | Wire # 101052 Bnf Amerisource Be Fed # 000753 | | 9485003749 |
| Nov 21 | -6,844.12 | Wire # 101054 Bnf True Scripts  Fed # 000755 | | 9485003748 |
| Nov 21 | -3,786.09 | Wire # 101053 Bnf Mckesson Speci Fed # 000754 | | 9485003747 |
| Nov 21 | -3,478.29 | Wire # 102410 Bnf Medline Indust Fed # 001462 | | 9485003746 |
| Nov 21 | -622.51 | Wire # 103815 Bnf Arrow Internat Fed # 002202 | | 9485003745 |
| Nov 23 | -35,241.65 | Siho Insurance S Fayhsp Adm Admin Fayhsp | | 9488674488 |
| Nov 26 | -19,651.50 | Wire # 100479 Bnf Cynet Healthst Fed # 000442 | | 9485003562 |
| Nov 26 | -17,003.38 | Wire # 100649 Bnf Amerisource Be Fed # 000558 | | 9485003561 |
| Nov 26 | -6,397.23 | Wire # 101977 Bnf Medline Indust Fed # 001300 | | 9485003560 |
| Nov 26 | -5,145.00 | Wire # 100480 Bnf Aya Healthcare Fed # 000441 | | 9485003559 |
| Nov 26 | -1,143.08 | Wire # 102105 Bnf Medline Indust Fed # 001352 | | 9485003558 |
| Nov 26 | -58.41 | Wire # 100825 Bnf Bio-rad Labora Fed # 000701 | | 9485003557 |
| Nov 26 | -16,002.49 | Fayettememor0570 Medstaffng -sett-tmcw ACH | | 9488816199 |
| Nov 27 | -9,799.35 | Wire # 100735 Bnf Novarad Corpor Fed # 000648 | | 9485003488 |
| Nov 27 | -4,528.91 | Wire # 100746 Bnf US Foods      Fed # 000659 | | 9485003487 |
| Nov 27 | -4,061.00 | Wire # 102401 Bnf Fisher Scienti Fed # 001372 | | 9485003486 |
| Nov 28 | -533,048.79 | Wire # 101015 Bnf Automatic Data Fed # 000501 | | 9485003353 |
| Nov 28 | -6,182.31 | Wire # 101217 Bnf Amerisource Be Fed # 000570 | | 9485003352 |
| Nov 28 | -5,312.90 | Wire # 101215 Bnf True Scripts  Fed # 000569 | | 9485003351 |
| Nov 28 | -1,915.74 | Wire # 101021 Bnf Automatic Data Fed # 000503 | | 9485003350 |
| Nov 28 | -780.00 | Wire # 102015 Bnf Shared Medical Fed # 000812 | | 9485003349 |
| Nov 28 | -8,494.86 | Cardinal Health, Xxxxxxxxxx 0015723778 2220 | | 9488095316 |
| Nov 28 | -5,713.86 | Cardinal Health, Xxxxxxxxxx 0008106275 2220 | | 9488095315 |

***Commercial Checking* statement**
**November 1, 2018** to **November 30, 2018**

# Commercial Checking: ▇▇▇0570

## Electronic withdrawals this statement period (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Nov 29 | -222,303.37 | Wire # 101412 Bnf Adp, Llc.    Fed # 000979 | | 9485004068 |
| Nov 29 | -4,883.92 | Wire # 103027 Bnf Medline Indust Fed # 001829 | | 9485004067 |
| Nov 29 | -4,378.89 | Wire # 103028 Bnf Mckesson Corpo Fed # 001830 | | 9485004066 |
| Nov 29 | -4,253.21 | Wire # 101133 Bnf US Foods    Fed # 000806 | | 9485004065 |
| Nov 29 | -998.23 | Wire # 103457 Bnf Medline Indust Fed # 002054 | | 9485004064 |
| Nov 29 | -2,080.58 | Benicomppanam185 Cash Conc | | 9488391268 |
| Nov 30 | -9,955.23 | Wire # 102353 Bnf Amerisource Be Fed # 001549 | | 9485005673 |
| Nov 30 | -2,537.50 | Wire # 105344 Bnf Aya Healthcare Fed # 002947 | | 9485005672 |
| Nov 30 | -969.26 | Fayettememor0570 Cardinal -sett-tmcw ACH | | 9488402722 |

**Total Electronic Withdrawals: -$2,661,291.18**
**Total number of Electronic Withdrawals: 123**

## Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Nov 14 | -2,484.36 | Service Charge | 0000001926 |

**Total Fees and Service Charges: -$2,484.36**
**Total number of Fees and Service Charges: 1**

## Transfers to other accounts this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Nov 01 | -13,889.59 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48800922 |
| Nov 02 | -13,834.34 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48808893 |
| Nov 05 | -1,370.32 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48823422 |
| Nov 06 | -2,242.05 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48833248 |
| Nov 06 | -3.00 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48833258 |
| Nov 07 | -7,077.83 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48843033 |
| Nov 08 | -24,003.58 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48849253 |
| Nov 09 | -152,896.52 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48853310 |
| Nov 13 | -14,691.87 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48874584 |
| Nov 13 | -68,686.15 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48880751 |
| Nov 14 | -3,078.00 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48890702 |
| Nov 15 | -41,284.14 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48903297 |
| Nov 16 | -17,262.31 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48911268 |
| Nov 19 | -3,221.93 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48917502 |
| Nov 20 | -49,119.65 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48934848 |
| Nov 21 | -22,660.87 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48944349 |
| Nov 26 | -12,467.40 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48957346 |
| Nov 27 | -151,450.04 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48969546 |
| Nov 28 | -37,792.50 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48979243 |
| Nov 29 | -8,742.25 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48988508 |
| Nov 30 | -3,939.82 | Tmw Funds Transfer To Account | Xxxxxx0539 | 0T48995966 |

**Total Transferred to Other Accounts: -$649,714.16**
**Total number of Transfers to Other Accounts: 21**

## $ Lowest daily balance

Your lowest daily balance this statement period was **$22,233.52**
on **November 29, 2018**.

*Commercial Checking* statement
**November 1, 2018** to **November 30, 2018**

# Commercial Checking: ▮▮▮0570

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
<u>Reporting Errors and Unauthorized Transactions</u>
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly. If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions*: If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:** *Electronic Transactions*: If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Business Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Visa Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions*: If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 Equal Opportunity Lender   Rev. 07-05


www.comerica.com



# Business Statement

**U.S. bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8576        TRN              S          Y     ST01

Account Number:
...... 5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 1 of 36



000070329 03 SP      106481817607008 S
FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

☎                        *To Contact U.S. Bank*

**Commercial Customer
Service:**                        1-800-377-3053

**U.S. Bank accepts Relay Calls**

**Internet:**                        usbank.com

## NEWS FOR YOU

Recognize your employees for a job well done with a U.S. Bank Rewards Visa® Card. Easy online ordering at usbankrewardsconnect.com.

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                    Account Number ▉▉▉▉-5957

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Nov 1 |  | $ | 177,483.31 |
| Customer Deposits | 20 |  | 175,251.06 |
| Other Deposits | 1031 |  | 2,513,005.15 |
| Other Withdrawals | 46 |  | 2,716,432.57- |
| **Ending Balance on Nov 30, 2018** |  | **$** | **149,306.95** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Nov 1 | 8955039482 | 7,200.79 |  | Nov 19 | 8058624880 | 270.00 |
|  | Nov 2 | 9255283446 | 3,918.58 |  | Nov 19 | 8058624838 | 14,994.57 |
|  | Nov 5 | 8058512837 | 3,678.96 |  | Nov 19 | 8058624855 | 25,646.66 |
|  | Nov 6 | 8358111958 | 1,755.32 |  | Nov 20 | 8357670640 | 1,705.31 |
|  | Nov 7 | 8655569807 | 74,399.62 |  | Nov 21 | 8655833509 | 3,426.73 |
|  | Nov 8 | 8954862378 | 3,937.03 |  | Nov 27 | 8356444817 | 4,247.66 |
|  | Nov 9 | 9255132256 | 1,052.99 |  | Nov 27 | 8356444800 | 10,948.22 |
|  | Nov 13 | 8450108801 | 1,719.26 |  | Nov 29 | 8954045269 | 2,703.50 |
|  | Nov 13 | 8450108781 | 2,796.90 |  | Nov 29 | 8954045261 | 5,692.15 |
|  | Nov 14 | 8658164471 | 1,221.47 |  | Nov 30 | 9255041666 | 3,935.34 |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **175,251.06** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Nov 1 | Image Cash Letter Deposit |  | 8953127569 | $    10.00 |
| Nov 1 | MERCH 8032516430 | CONNERSV DEPOSIT |  | 10.00 |
| Nov 1 | Electronic Deposit | From ANTHEM BLUE IN5C |  | 13.18 |
|  | REF=183030151242670N00 | 1350781558HCCLAIMPMT3385743699 |  |  |
| Nov 1 | Electronic Deposit | From Greek Catholic U |  | 20.01 |
|  | REF=183040132926430N00 | 1250522060HCCLAIMPMT350900741 |  |  |
| Nov 1 | Image Cash Letter Deposit |  | 8953538555 | 20.01 |
| Nov 1 | MERCH 8032516497 | CONNERSV DEPOSIT |  | 25.00 |
| Nov 1 | Electronic Deposit | From UnitedHealthcare |  | 27.91 |
|  | REF=183040132925520N00 | 3411289245HCCLAIMPMT350900741 |  |  |
| Nov 1 | Image Cash Letter Deposit |  | 8952947500 | 28.40 |
| Nov 1 | Image Cash Letter Deposit |  | 8953538901 | 40.00 |
| Nov 1 | Image Cash Letter Deposit |  | 8953301914 | 68.84 |
| Nov 1 | Image Cash Letter Deposit |  | 8952749266 | 70.81 |
| Nov 1 | Electronic Deposit | From ANTHEM BLUE IN5C |  | 77.04 |
|  | REF=183030151242170N00 | 1350781558HCCLAIMPMT3385743696 |  |  |



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

### Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

### Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.              $_____

5. Total lines 3 and 4.                                                                 $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.        $_____

7. Subtract line 6 from line 5. This is your balance.                                   $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What To Do If You Think You Find A Mistake on Your Statement

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

Member FDIC



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 2 of 36

Case 18-07762-JJG-11   Doc 1173   Filed 01/03/19   EOD 01/03/19 13:15:00   Pg 47 of 86



## ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association

**Account Number** ▮▮▮▮-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 1 | Electronic Deposit | From AARP Supplementa | | 80.29 |
| | REF=183040132926120N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 1 | Image Cash Letter Deposit | | 8953469015 | 90.12 |
| Nov 1 | MERCH 8032516455 | CONNERSV DEPOSIT | | 100.00 |
| Nov 1 | Image Cash Letter Deposit | | 8952826079 | 106.42 |
| Nov 1 | Electronic Deposit | From ANTHEM BLUE IN5C | | 116.37 |
| | REF=183030151242210N00 | 1350781558HCCLAIMPMT3385743698 | | |
| Nov 1 | Electronic Deposit | From MERCH SVC | | 120.50 |
| | REF=183050106293600N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 1 | Electronic Deposit | From UnitedHealthcare | | 120.98 |
| | REF=183040132926660N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 1 | Electronic Deposit | From CIGNA | | 127.57 |
| | REF=183040146841490N00 | 5015938280HCCLAIMPMT201801078282616 | | |
| Nov 1 | Image Cash Letter Deposit | | 8953440420 | 131.58 |
| Nov 1 | Electronic Deposit | From HUMANA INS CO | | 162.92 |
| | REF=183040131440180N00 | 1391263473EFPAYMENT 296806 | | |
| Nov 1 | Image Cash Letter Deposit | | 8952826081 | 187.45 |
| Nov 1 | Electronic Deposit | From AARP Supplementa | | 195.35 |
| | REF=183040132926160N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 1 | Image Cash Letter Deposit | | 8953015132 | 235.13 |
| Nov 1 | Electronic Deposit | From MERCH SVC | | 254.90 |
| | REF=183050106293580N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 1 | MERCH 8033124630 | CONNERSV DEPOSIT | | 264.98 |
| Nov 1 | Electronic Deposit | From HUMANA INS CO | | 294.21 |
| | REF=183040131440200N00 | 1391263473EFPAYMENT 317106 | | |
| Nov 1 | MERCH 8032514971 | CONNERSV DEPOSIT | | 330.80 |
| Nov 1 | Electronic Deposit | From 36  TREAS 310 | | 336.82 |
| | REF=183050091782860N00 | 9101036151  MISC PAY350900741360012 | | |
| Nov 1 | MERCH 8032515846 | CONNERSV DEPOSIT | | 423.71 |
| Nov 1 | Image Cash Letter Deposit | | 8952951119 | 1,044.04 |
| Nov 1 | Electronic Deposit | From 36  TREAS 310 | | 1,053.00 |
| | REF=183050091782760N00 | 9101036151  MISC PAY350900741360012 | | |
| Nov 1 | Electronic Deposit | From WPS | | 1,171.63 |
| | REF=183040155525200N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 1 | Electronic Deposit | From ANTHEM BLUE ME5C | | 1,350.25 |
| | REF=183030151241860N00 | 3311705652HCCLAIMPMT3385743700 | | |
| Nov 1 | Electronic Deposit | From WPS | | 2,031.52 |
| | REF=183040155525180N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 1 | Electronic Deposit | From MERCH SVC | | 2,233.43 |
| | REF=183050106293590N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 1 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,286.95 |
| | REF=183030151242190N00 | 1350781558HCCLAIMPMT3385743697 | | |
| Nov 1 | Image Cash Letter Deposit | | 8953469009 | 8,701.84 |
| Nov 1 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,249.29 |
| | REF=183040118135190N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 1 | Electronic Deposit | From ANTHEM BLUE IN5C | | 33,437.64 |
| | REF=183030151242860N00 | 1350781558HCCLAIMPMT3385743695 | | |
| Nov 2 | Electronic Deposit | From ANTHEM BLUE IN5F | | 5.29 |
| | REF=183040146380020N00 | 3350781558HCCLAIMPMT3385875168 | | |
| Nov 2 | Electronic Deposit | From PALMETTO GBA | | 6.26 |
| | REF=183040135217770N00 | 9000000096HCCLAIMPMT1518927128 | | |
| Nov 2 | Electronic Deposit | From Greek Catholic U | | 8.40 |
| | REF=183050137974900N00 | 1250522060HCCLAIMPMT350900741 | | |
| Nov 2 | Electronic Deposit | From ST OF INDIANA | | 14.00 |
| | REF=183050131478020N00 | 1356000158PAYABLES    0000064200 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
■■■■■-5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

## ANALYZED CHECKING                                                           (CONTINUED)

U.S. Bank National Association                                      **Account Number** ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 2 | Electronic Deposit REF=183050149820610N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118228498GH103 1 | | 20.01 |
| Nov 2 | Electronic Deposit REF=183050149820630N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118228507GH103 1 | | 20.01 |
| Nov 2 | Image Cash Letter Deposit | | 9252768618 | 25.00 |
| Nov 2 | Image Cash Letter Deposit | | 9252787297 | 29.60 |
| Nov 2 | Electronic Deposit REF=183040146378240N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385875172 | | 41.00 |
| Nov 2 | Electronic Deposit REF=183050129192560N00 | From Managed Health S 2391821211HCCLAIMPMT | | 52.00 |
| Nov 2 | Electronic Deposit REF=183040100662640N00 | From AETNA AS01 1066033492HCCLAIMPMT1518927128 | | 54.41 |
| Nov 2 | MERCH 8032516455 | CONNERSV DEPOSIT | | 65.00 |
| Nov 2 | Electronic Deposit REF=183040172687500Y00 | From CareSource India 1320121856HCCLAIMPMT042000016067114 | | 71.00 |
| Nov 2 | Electronic Deposit REF=183050137974040N00 | From UMR ELECTROLUX 1341694736HCCLAIMPMT350900741 | | 71.70 |
| Nov 2 | Image Cash Letter Deposit | | 9252788568 | 80.00 |
| Nov 2 | Electronic Deposit REF=183040146378160N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385875179 | | 94.45 |
| Nov 2 | Image Cash Letter Deposit | | 9254192835 | 96.37 |
| Nov 2 | Electronic Deposit REF=183040118136250N00 | From AETNA A04 1066033492HCCLAIMPMT1518927128 | | 97.59 |
| Nov 2 | Electronic Deposit REF=183050137974060N00 | From UMR ELECTROLUX 1341694736HCCLAIMPMT350900741 | | 107.12 |
| Nov 2 | Image Cash Letter Deposit | | 9252787299 | 110.98 |
| Nov 2 | Electronic Deposit REF=183050137974670N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT350900741 | | 125.17 |
| Nov 2 | Electronic Deposit REF=183040146380000N00 | From ANTHEM BLUE IN5F 3350781558HCCLAIMPMT3385875167 | | 130.17 |
| Nov 2 | Electronic Deposit REF=183040146379380N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385875178 | | 131.71 |
| Nov 2 | Electronic Deposit REF=183040172687240Y00 | From CareSource India 1320121856HCCLAIMPMT042000016067099 | | 149.57 |
| Nov 2 | Electronic Deposit REF=183060096953160N00 | From MERCH SVC 1246827607BKCRD DEP 899000002045092 | | 194.86 |
| Nov 2 | Image Cash Letter Deposit | | 9253024945 | 200.00 |
| Nov 2 | Image Cash Letter Deposit | | 9253169276 | 212.91 |
| Nov 2 | Electronic Deposit REF=183050137975150N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 222.35 |
| Nov 2 | Electronic Deposit REF=183050137975320N00 | From Medica 1111194265HCCLAIMPMT350900741 | | 292.94 |
| Nov 2 | Electronic Deposit REF=183040146379400N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385875177 | | 293.04 |
| Nov 2 | Image Cash Letter Deposit | | 9252788566 | 300.00 |
| Nov 2 | Electronic Deposit REF=183050137771720N00 | From HUMANA GEORGES 9391263BVSHCCLAIMPMT296806 | | 362.00 |
| Nov 2 | Electronic Deposit REF=183060096953170N00 | From MERCH SVC 1246827607BKCRD DEP 899000002119665 | | 389.00 |
| Nov 2 | Electronic Deposit REF=183040146378100N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385875175 | | 463.20 |
| Nov 2 | Electronic Deposit REF=183050129192580N00 | From Managed Health S 2391821211HCCLAIMPMT | | 533.93 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 4 of 36



# ANALYZED CHECKING                          (CONTINUED)
U.S. Bank National Association                    Account Number ███████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov  2 | Electronic Deposit | From CareSource India | | 578.02 |
|  | REF=183040172687400Y00 | 1320121856HCCLAIMPMT042000016067109 | | |
| Nov  2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 613.09 |
|  | REF=183040146378120N00 | 1350781558HCCLAIMPMT3385875176 | | |
| Nov  2 | Electronic Deposit | From WPS | | 738.09 |
|  | REF=183050157140150N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov  2 | Image Cash Letter Deposit | | 9253436332 | 832.60 |
| Nov  2 | MERCH 8032515846 | CONNERSV DEPOSIT | | 832.87 |
| Nov  2 | Electronic Deposit | From UnitedHealthcare | | 833.88 |
|  | REF=183050137975190N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov  2 | MERCH 8033124630 | CONNERSV DEPOSIT | | 1,178.07 |
| Nov  2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,294.68 |
|  | REF=183040146378200N00 | 1350781558HCCLAIMPMT3385875171 | | |
| Nov  2 | Electronic Deposit | From AETNA AS01 | | 1,340.00 |
|  | REF=183040118136050N00 | 1066033492HCCLAIMPMT1508825720 | | |
| Nov  2 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,974.78 |
|  | REF=183050137974730N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov  2 | Electronic Deposit | From WPS | | 2,093.70 |
|  | REF=183050157140130N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov  2 | Electronic Deposit | From ST OF INDIANA | | 3,699.49 |
|  | REF=183050131477950N00 | 1356000158PAYABLES     0000064200 | | |
| Nov  2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 3,704.39 |
|  | REF=183040146378220N00 | 1350781558HCCLAIMPMT3385875174 | | |
| Nov  2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 6,125.62 |
|  | REF=183040146378180N00 | 1350781558HCCLAIMPMT3385875173 | | |
| Nov  2 | Electronic Deposit | From WISCONSIN PHYSIC | | 11,182.74 |
|  | REF=183050131555450N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov  2 | Electronic Deposit | From UNITEDHEALTHCARE | | 13,101.50 |
|  | REF=183050137974710N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov  2 | Electronic Deposit | From Managed Health S | | 15,262.62 |
|  | REF=183050129192600N00 | 2391821211HCCLAIMPMT | | |
| Nov  2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 20,955.68 |
|  | REF=183040146378140N00 | 1350781558HCCLAIMPMT3385875170 | | |
| Nov  2 | Electronic Deposit | From ANTHEM BLUE IN5C | | 38,315.04 |
|  | REF=183040146379770N00 | 1350781558HCCLAIMPMT3385875169 | | |
| Nov  5 | Electronic Deposit | From Greek Catholic U | | 0.50 |
|  | REF=183060134461340N00 | 1250522060HCCLAIMPMT350900741 | | |
| Nov  5 | Electronic Deposit | From SF MUTUAL | | 9.89 |
|  | REF=183090066798310N00 | 9H18SF0001HCCLAIMPMT118229156GH110 1 | | |
| Nov  5 | Electronic Deposit | From GLOBAL PAYMENTS | | 10.00 |
|  | REF=183090071483280N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov  5 | MERCH 8032515994 | CONNERSV DEPOSIT | | 10.00 |
| Nov  5 | Electronic Deposit | From UNITED AMERICAN | | 10.81 |
|  | REF=183090095082250N00 | 5630780404HCCLAIMPMT | | |
| Nov  5 | Electronic Deposit | From HUMANA GOVT BUSI | | 12.43 |
|  | REF=183050155641130N00 | 2610647538HCCLAIMPMT2190417135 | | |
| Nov  5 | MERCH 8032516430 | CONNERSV DEPOSIT | | 15.00 |
| Nov  5 | Image Cash Letter Deposit | | 8054888065 | 15.18 |
| Nov  5 | Image Cash Letter Deposit | | 8053382532 | 20.00 |
| Nov  5 | Electronic Deposit | From ANTHEM BLUE IN5F | | 20.01 |
|  | REF=183050149074410N00 | 3350781558HCCLAIMPMT3385941934 | | |
| Nov  5 | Image Cash Letter Deposit | | 8055123263 | 20.86 |
| Nov  5 | Image Cash Letter Deposit | | 8055661685 | 21.30 |
| Nov  5 | MERCH 8032516455 | CONNERSV DEPOSIT | | 30.00 |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 5 of 36

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 5 | Electronic Deposit REF=183060134460660N00 | From AARP Supplementa 1362739571HCCLAIMPMT350900741 | | 32.67 |
| Nov 5 | Image Cash Letter Deposit | | 8055123265 | 40.00 |
| Nov 5 | Image Cash Letter Deposit | | 8053413689 | 44.92 |
| Nov 5 | Electronic Deposit REF=183090084346980N00 | From MERCH SVC 1246827607BKCRD DEP 899000002044889 | | 53.00 |
| Nov 5 | Image Cash Letter Deposit | | 8055903221 | 60.00 |
| Nov 5 | Image Cash Letter Deposit | | 8055662882 | 63.42 |
| Nov 5 | Electronic Deposit REF=183060133670440N00 | From HUMANA INS CO 1391263473EFPAYMENT 296806 | | 68.01 |
| Nov 5 | Image Cash Letter Deposit | | 8053388535 | 75.00 |
| Nov 5 | Image Cash Letter Deposit | | 8055353757 | 80.00 |
| Nov 5 | Image Cash Letter Deposit | | 8055123261 | 83.00 |
| Nov 5 | Image Cash Letter Deposit | | 8055353759 | 120.30 |
| Nov 5 | Image Cash Letter Deposit | | 8053384307 | 143.52 |
| Nov 5 | Electronic Deposit REF=183090084300990N00 | From MDWISE INC 0061931354HCCLAIMPMTFAYETTE MEMORIA | | 169.33 |
| Nov 5 | Electronic Deposit REF=183090084347010N00 | From MERCH SVC 1246827607BKCRD DEP 899000002119665 | | 195.00 |
| Nov 5 | Image Cash Letter Deposit | | 8056098039 | 200.00 |
| Nov 5 | MERCH 8032516455 | CONNERSV DEPOSIT | | 200.00 |
| Nov 5 | Electronic Deposit REF=183090084346990N00 | From MERCH SVC 1246827607BKCRD DEP 899000002044913 | | 236.59 |
| Nov 5 | MERCH 8033124630 | CONNERSV DEPOSIT | | 255.00 |
| Nov 5 | MERCH 8033124630 | CONNERSV DEPOSIT | | 260.92 |
| Nov 5 | Electronic Deposit REF=183050149073840N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385941936 | | 296.04 |
| Nov 5 | Electronic Deposit REF=183060133670120N00 | From HUMANA INS CO 1391263473EFPAYMENT 296806 | | 337.73 |
| Nov 5 | Electronic Deposit REF=183060134460920N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 432.05 |
| Nov 5 | MERCH 8033124630 | CONNERSV DEPOSIT | | 493.99 |
| Nov 5 | Electronic Deposit REF=183060134460150N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 523.15 |
| Nov 5 | Image Cash Letter Deposit | | 8056003725 | 539.63 |
| Nov 5 | Image Cash Letter Deposit | | 8055162190 | 600.70 |
| Nov 5 | Electronic Deposit REF=183090084347000N00 | From MERCH SVC 1246827607BKCRD DEP 899000002045092 | | 642.34 |
| Nov 5 | Electronic Deposit REF=183060134460900N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 691.03 |
| Nov 5 | Electronic Deposit REF=183090084301070N00 | From MDWISE INC 0081931354HCCLAIMPMTFAYETTE MEMORIA | | 708.16 |
| Nov 5 | MERCH 8032514971 | CONNERSV DEPOSIT | | 782.32 |
| Nov 5 | MERCH 8032515846 | CONNERSV DEPOSIT | | 837.60 |
| Nov 5 | Electronic Deposit REF=183050149073820N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385941935 | | 897.00 |
| Nov 5 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,177.49 |
| Nov 5 | Electronic Deposit REF=183060134460680N00 | From AARP Supplementa 1362739571HCCLAIMPMT350900741 | | 1,259.10 |
| Nov 5 | Electronic Deposit REF=183050149074080N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3385941937 | | 1,428.13 |
| Nov 5 | Electronic Deposit REF=183060134460310N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 1,577.07 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 6 of 36



## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                     **Account Number** ▓▓▓▓-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 5 | Electronic Deposit<br>REF=183060134460290N00 | From UMR<br>1999999100HCCLAIMPMT350900741 | | 1,651.95 |
| Nov 5 | Electronic Deposit<br>REF=183090073940000N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 1,704.80 |
| Nov 5 | Electronic Deposit<br>REF=183090073940020N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 1,893.08 |
| Nov 5 | Image Cash Letter Deposit | | 8053385840 | 3,104.77 |
| Nov 5 | Electronic Deposit<br>REF=183090076528440N00 | From MDWISE INC<br>0023192307HCCLAIMPMTFAYETTE<br>MEMORIA | | 3,205.74 |
| Nov 5 | Electronic Deposit<br>REF=183060133957450N00 | From HUMANA GEORGES<br>9391263BVSHCCLAIMPMT317106 | | 4,071.00 |
| Nov 5 | Electronic Deposit<br>REF=183090084301020N00 | From MDWISE INC<br>0151931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 5,121.95 |
| Nov 5 | Electronic Deposit<br>REF=183090084301050N00 | From MDWISE INC<br>0081931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 5,196.95 |
| Nov 5 | Electronic Deposit<br>REF=183090084301350N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 5,690.74 |
| Nov 5 | Image Cash Letter Deposit | | 8056003772 | 6,890.45 |
| Nov 5 | Electronic Deposit<br>REF=183050155970510N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 7,227.21 |
| Nov 5 | Electronic Deposit<br>REF=183060133670140N00 | From HUMANA INS CO<br>1391263473EFPAYMENT 317106 | | 7,866.43 |
| Nov 5 | Electronic Deposit<br>REF=183060125233920N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 21,784.78 |
| Nov 5 | Electronic Deposit<br>REF=183090076528480N00 | From MDWISE INC<br>0023192307HCCLAIMPMTFAYETTE<br>MEMORIA | | 22,865.64 |
| Nov 5 | Electronic Deposit<br>REF=183090084301400N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 27,306.34 |
| Nov 6 | Electronic Deposit<br>REF=183090065787930N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386012084 | | 9.89 |
| Nov 6 | Image Cash Letter Deposit | | 8356284059 | 20.00 |
| Nov 6 | MERCH 8032516430 | CONNERSV DEPOSIT | | 20.00 |
| Nov 6 | MERCH 8032516281 | CONNERSV DEPOSIT | | 25.00 |
| Nov 6 | MERCH 8032516497 | CONNERSV DEPOSIT | | 25.00 |
| Nov 6 | Image Cash Letter Deposit | | 8355581982 | 25.63 |
| Nov 6 | Image Cash Letter Deposit | | 8355916065 | 26.00 |
| Nov 6 | Electronic Deposit<br>REF=183090153345550N00 | From ST OF INDIANA<br>1356000158PAYABLES    0000064200 | | 28.00 |
| Nov 6 | Electronic Deposit<br>REF=183090151645870N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 29.35 |
| Nov 6 | Electronic Deposit<br>REF=183100100254230N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT296806 | | 33.25 |
| Nov 6 | Image Cash Letter Deposit | | 8356284061 | 33.89 |
| Nov 6 | Electronic Deposit<br>REF=183090142888080N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720983799 | | 38.70 |
| Nov 6 | Electronic Deposit<br>REF=183060134952450N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190429866 | | 39.95 |
| Nov 6 | MERCH 8032516356 | CONNERSV DEPOSIT | | 40.00 |
| Nov 6 | Image Cash Letter Deposit | | 8356002568 | 40.81 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 7 of 36

# ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                          Account Number ████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 6 | Electronic Deposit<br>REF=183090168583700N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 57.45 |
| Nov 6 | MERCH 8032516455 | CONNERSV DEPOSIT | | 68.31 |
| Nov 6 | Electronic Deposit<br>REF=183100111039130N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 70.50 |
| Nov 6 | Electronic Deposit<br>REF=183090168583710N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 73.15 |
| Nov 6 | Image Cash Letter Deposit | | 8356002570 | 76.08 |
| Nov 6 | Electronic Deposit<br>REF=183100111039110N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 100.00 |
| Nov 6 | Electronic Deposit<br>REF=183090065788450N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3386012082 | | 108.33 |
| Nov 6 | Electronic Deposit<br>REF=183090065788430N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3386012081 | | 134.26 |
| Nov 6 | Electronic Deposit<br>REF=183090065788190N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386012086 | | 154.12 |
| Nov 6 | Electronic Deposit<br>REF=183100111039120N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 190.00 |
| Nov 6 | Electronic Deposit<br>REF=183100111039100N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 210.76 |
| Nov 6 | Electronic Deposit<br>REF=183090142888100N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720983800 | | 222.74 |
| Nov 6 | MERCH 8033124630 | CONNERSV DEPOSIT | | 225.00 |
| Nov 6 | Image Cash Letter Deposit | | 8355587740 | 231.90 |
| Nov 6 | Electronic Deposit<br>REF=183100100254250N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 235.11 |
| Nov 6 | Electronic Deposit<br>REF=183090151646220N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 253.50 |
| Nov 6 | Electronic Deposit<br>REF=183090163337270N00 | From CIGNA<br>5016014530HCCLAIMPMT201801095559386 | | 315.02 |
| Nov 6 | Electronic Deposit<br>REF=183090151646200N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 349.14 |
| Nov 6 | Electronic Deposit<br>REF=183090142888120N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT720983801 | | 365.70 |
| Nov 6 | Electronic Deposit<br>REF=183090164002270N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118230008GH110<br>2 | | 413.69 |
| Nov 6 | Electronic Deposit<br>REF=183090163337170N00 | From CIGNA<br>5015938280HCCLAIMPMT201801095560691 | | 630.87 |
| Nov 6 | Electronic Deposit<br>REF=183100100254570N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 660.53 |
| Nov 6 | MERCH 8032515846 | CONNERSV DEPOSIT | | 737.60 |
| Nov 6 | MERCH 8032514971 | CONNERSV DEPOSIT | | 746.08 |
| Nov 6 | Electronic Deposit<br>REF=183100100254870N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 812.94 |
| Nov 6 | Electronic Deposit<br>REF=183090170897030N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 962.13 |
| Nov 6 | Electronic Deposit<br>REF=183090065787950N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386012085 | | 1,056.71 |
| Nov 6 | Electronic Deposit<br>REF=183090151645890N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 1,691.96 |
| Nov 6 | Electronic Deposit<br>REF=183090142888380N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT721006493 | | 1,875.85 |
| Nov 6 | Electronic Deposit<br>REF=183090170897010N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 2,879.68 |



**u.s. bank**

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 8 of 36



## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                             **Account Number** -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 6 | Electronic Deposit REF=183090065787910N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386012083 | | 6,023.54 |
| Nov 6 | Electronic Deposit REF=183090151645560N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 6,302.61 |
| Nov 6 | Electronic Deposit REF=183090154945460Y00 | From HUMANA AHP 4201001348HCCLAIMPMT317106 | | 7,415.25 |
| Nov 6 | Electronic Deposit REF=183100112808980N00 | From INCENP CLAIMS 1680461584HCCLAIMPMT | | 9,071.13 |
| Nov 6 | Electronic Deposit REF=183090142888420N00 | From ANTHEM BCBS 1311440175HCCLAIMPMT721046036 | | 12,072.42 |
| Nov 6 | Electronic Deposit REF=183090145896490N00 | From WISCONSIN PHYSIC 4391268299HCCLAIMPMT150064 | | 23,178.54 |
| Nov 6 | Image Cash Letter Deposit | | 8356952413 | 30,804.45 |
| Nov 7 | Electronic Deposit REF=183100156309710N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118230329GH1105 | | 9.86 |
| Nov 7 | Electronic Deposit REF=183090153788180N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100415070A | | 10.89 |
| Nov 7 | Electronic Deposit REF=183090152223180N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2190456667 | | 13.43 |
| Nov 7 | Electronic Deposit REF=183090153788980N00 | From PALMETTO GBA 9000000096HCCLAIMPMT1518927128 | | 16.04 |
| Nov 7 | Electronic Deposit REF=183100156309670N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118230327GH1105 | | 18.05 |
| Nov 7 | Electronic Deposit REF=183100156309750N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118230331GH1105 | | 20.01 |
| Nov 7 | Electronic Deposit REF=183100156309770N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118230332GH1105 | | 21.82 |
| Nov 7 | Electronic Deposit REF=183100156309730N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118230330GH1105 | | 22.50 |
| Nov 7 | MERCH 8032516430 | CONNERSV DEPOSIT | | 25.00 |
| Nov 7 | Electronic Deposit REF=183090153788160N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220P | | 36.60 |
| Nov 7 | Electronic Deposit REF=183100142991620N00 | From AARP Supplementa 1362739571HCCLAIMPMT350900741 | | 37.99 |
| Nov 7 | Electronic Deposit REF=183090162904240N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386086965 | | 38.52 |
| Nov 7 | Electronic Deposit REF=183090170023490N00 | From UHC COMMUNITY PL 6723957101HCCLAIMPMT350900741 | | 59.35 |
| Nov 7 | Electronic Deposit REF=183100142990690N00 | From UMR KLOSTERMAN B 1310625594HCCLAIMPMT350900741 | | 59.50 |
| Nov 7 | MERCH 8032516497 | CONNERSV DEPOSIT | | 65.00 |
| Nov 7 | Electronic Deposit REF=183090169762290N00 | From CIGNA 9751677627HCCLAIMPMT350900741 | | 86.50 |
| Nov 7 | Electronic Deposit REF=183100156309690N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118230328GH1105 | | 97.02 |
| Nov 7 | Electronic Deposit REF=183100142991220N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 110.61 |
| Nov 7 | Electronic Deposit REF=183110092797700N00 | From MERCH SVC 1246827607BKCRD DEP 899000002119665 | | 146.00 |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:

5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 9 of 36

# ANALYZED CHECKING                                      (CONTINUED)

U.S. Bank National Association

**Account Number** ████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 7 | Electronic Deposit | From Medica | | 173.39 |
| | REF=183100142991410N00 | 1111194265HCCLAIMPMT350900741 | | |
| Nov 7 | Electronic Deposit | From GLOBAL PAYMENTS | | 200.00 |
| | REF=183100159341140N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 7 | Electronic Deposit | From UnitedHealthcare | | 221.22 |
| | REF=183100142991240N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 7 | Electronic Deposit | From DXC Tech Svc LLC | | 230.12 |
| | REF=183090153788140N00 | 1822287119HCCLAIMPMT100268220K | | |
| Nov 7 | Electronic Deposit | From CareSource India | | 269.99 |
| | REF=183090183381090Y00 | 1320121856HCCLAIMPMT042000016851996 | | |
| Nov 7 | Electronic Deposit | From HUMANA GOVT BUSI | | 271.55 |
| | REF=183090152223200N00 | 2610647538HCCLAIMPMT2190456668 | | |
| Nov 7 | Electronic Deposit | From AARP Supplementa | | 282.52 |
| | REF=183100142991660N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 7 | Electronic Deposit | From CareSource India | | 292.60 |
| | REF=183090183381230Y00 | 1320121856HCCLAIMPMT042000016852005 | | |
| Nov 7 | MERCH 8032516455 | CONNERSV DEPOSIT | | 348.80 |
| Nov 7 | MERCH 8032515846 | CONNERSV DEPOSIT | | 353.45 |
| Nov 7 | MERCH 8032514971 | CONNERSV DEPOSIT | | 412.15 |
| Nov 7 | Electronic Deposit | From DXC Tech Svc LLC | | 424.37 |
| | REF=183090153788100N00 | 1822287119HCCLAIMPMT100268220G | | |
| Nov 7 | Electronic Deposit | From ANTHEM BLUE IN5F | | 491.79 |
| | REF=183090162904800N00 | 3350781558HCCLAIMPMT3386086963 | | |
| Nov 7 | Electronic Deposit | From ANTHEM BLUE IN5C | | 495.85 |
| | REF=183090162904260N00 | 1350781558HCCLAIMPMT3386086966 | | |
| Nov 7 | MERCH 8033124630 | CONNERSV DEPOSIT | | 496.13 |
| Nov 7 | Electronic Deposit | From ANTHEM BLUE IN5C | | 591.75 |
| | REF=183090162904280N00 | 1350781558HCCLAIMPMT3386086967 | | |
| Nov 7 | Electronic Deposit | From DXC Tech Svc LLC | | 734.03 |
| | REF=183090153788120N00 | 1822287119HCCLAIMPMT100268220H | | |
| Nov 7 | Electronic Deposit | From MDWISE INC | | 744.55 |
| | REF=183100178381880N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 7 | Electronic Deposit | From WPS | | 802.02 |
| | REF=183100162349780N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 7 | Image Cash Letter Deposit | | 8654241840 | 837.68 |
| Nov 7 | Electronic Deposit | From ANTHEM BLUE IN5C | | 913.73 |
| | REF=183090162904600N00 | 1350781558HCCLAIMPMT3386086968 | | |
| Nov 7 | Electronic Deposit | From WPS | | 2,405.15 |
| | REF=183100162349760N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 7 | Electronic Deposit | From MDWISE INC | | 3,162.81 |
| | REF=183100178381760N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 7 | Electronic Deposit | From MERCH SVC | | 3,820.23 |
| | REF=183110092797690N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 7 | Electronic Deposit | From Medica | | 14,289.33 |
| | REF=183100142991430N00 | 1111194265HCCLAIMPMT350900741 | | |
| Nov 7 | Electronic Deposit | From WISCONSIN PHYSIC | | 17,126.06 |
| | REF=183100135351550N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 7 | Electronic Deposit | From ANTHEM BLUE IN5C | | 18,961.71 |
| | REF=183090162904220N00 | 1350781558HCCLAIMPMT3386086964 | | |
| Nov 7 | Electronic Deposit | From DXC Tech Svc LLC | | 25,189.60 |
| | REF=183090153788790N00 | 1822287119HCCLAIMPMT200406860A | | |
| Nov 8 | Image Cash Letter Deposit | | 8952818824 | 5.00 |
| Nov 8 | Electronic Deposit | From ANTHEM BLUE IN5C | | 7.70 |
| | REF=183100155494260N00 | 1350781558HCCLAIMPMT3386190073 | | |



# Business Statement

Statement Period:
Nov 1, 2018
through
Nov 30, 2018



---

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association     **Account Number** ▉-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 8 | Image Cash Letter Deposit | | 8953225556 | 10.00 |
| Nov 8 | Image Cash Letter Deposit | | 8952895406 | 10.94 |
| Nov 8 | Image Cash Letter Deposit | | 8952864579 | 13.75 |
| Nov 8 | Image Cash Letter Deposit | | 8953225754 | 15.00 |
| Nov 8 | Image Cash Letter Deposit | | 8953353596 | 25.00 |
| Nov 8 | MERCH 8032516455 | CONNERSV DEPOSIT | | 30.00 |
| Nov 8 | Electronic Deposit | From ANTHEM BLUE IN5F | | 40.02 |
| | REF=183100155495040N00 | 3350781558HCCLAIMPMT3386190071 | | |
| Nov 8 | Electronic Deposit | From HUMANA INS CO | | 43.61 |
| | REF=183110126852670N00 | 1391263473EFPAYMENT 296806 | | |
| Nov 8 | Image Cash Letter Deposit | | 8953600668 | 50.00 |
| Nov 8 | MERCH 8032516430 | CONNERSV DEPOSIT | | 50.00 |
| Nov 8 | MERCH 8033124630 | CONNERSV DEPOSIT | | 54.44 |
| Nov 8 | Image Cash Letter Deposit | | 8952786945 | 76.55 |
| Nov 8 | Image Cash Letter Deposit | | 8952819625 | 81.83 |
| Nov 8 | Image Cash Letter Deposit | | 8952886337 | 88.97 |
| Nov 8 | MERCH 8032516430 | CONNERSV DEPOSIT | | 100.00 |
| Nov 8 | Electronic Deposit | From AARP Supplementa | | 100.07 |
| | REF=183110128030620N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 8 | Electronic Deposit | From MERCH SVC | | 120.68 |
| | REF=183120086766440N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 8 | Electronic Deposit | From GLOBAL PAYMENTS | | 134.06 |
| | REF=183110145238530N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 8 | Electronic Deposit | From SF MUTUAL | | 147.12 |
| | REF=183110142289240N00 | 9H18SF0001HCCLAIMPMT118231165GH110 | | |
| | | 6 | | |
| Nov 8 | Electronic Deposit | From UMR | | 151.60 |
| | REF=183110128030020N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 8 | Electronic Deposit | From AARP Supplementa | | 153.01 |
| | REF=183110128030600N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 8 | Electronic Deposit | From MERCH SVC | | 261.00 |
| | REF=183120086766460N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 8 | MERCH 8032515846 | CONNERSV DEPOSIT | | 261.75 |
| Nov 8 | Electronic Deposit | From WPS | | 315.07 |
| | REF=183110169046250N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 8 | MERCH 8032514971 | CONNERSV DEPOSIT | | 320.21 |
| Nov 8 | Image Cash Letter Deposit | | 8952786410 | 326.39 |
| Nov 8 | Image Cash Letter Deposit | | 8953028702 | 356.84 |
| Nov 8 | Image Cash Letter Deposit | | 8952787957 | 385.18 |
| Nov 8 | Electronic Deposit | From UMR NRECA | | 412.53 |
| | REF=183110128029770N00 | 1530116145HCCLAIMPMT350900741 | | |
| Nov 8 | Image Cash Letter Deposit | | 8952787938 | 413.60 |
| Nov 8 | Electronic Deposit | From MERCH SVC | | 423.57 |
| | REF=183120086766450N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 8 | Electronic Deposit | From ANTHEM BLUE IN5C | | 461.68 |
| | REF=183100155494720N00 | 1350781558HCCLAIMPMT3386190076 | | |
| Nov 8 | Image Cash Letter Deposit | | 8952786942 | 475.85 |
| Nov 8 | Electronic Deposit | From UnitedHealthcare | | 541.49 |
| | REF=183110128031230N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 8 | Electronic Deposit | From HUMANA GOVT BUSI | | 777.39 |
| | REF=183100142360890N00 | 2610647538HCCLAIMPMT2190481468 | | |
| Nov 8 | Electronic Deposit | From ANTHEM BLUE IN5C | | 819.04 |
| | REF=183100155494300N00 | 1350781558HCCLAIMPMT3386190075 | | |
| Nov 8 | Image Cash Letter Deposit | | 8952787952 | 856.61 |
| Nov 8 | Electronic Deposit | From AETNA H09 | | 929.10 |
| | REF=183100135351790N00 | 1066033492HCCLAIMPMT1508825720 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 11 of 36

## ANALYZED CHECKING                                                                (CONTINUED)
U.S. Bank National Association                                      Account Number ████████5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 8 | Electronic Deposit | From HUMANA INS CO | | 1,031.97 |
| | REF=183110126852690N00 | 1391263473EFPAYMENT 317106 | | |
| Nov 8 | Electronic Deposit | From UnitedHealthcare | | 1,928.95 |
| | REF=183110128031210N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 8 | Electronic Deposit | From WPS | | 2,071.27 |
| | REF=183110169046230N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 8 | Electronic Deposit | From UMR | | 2,087.30 |
| | REF=183110128030040N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 8 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,713.85 |
| | REF=183100155494280N00 | 1350781558HCCLAIMPMT3386190074 | | |
| Nov 8 | Image Cash Letter Deposit | | 8953095400 | 18,874.61 |
| Nov 8 | Electronic Deposit | From WISCONSIN PHYSIC | | 21,261.35 |
| | REF=183110120101430N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 8 | Electronic Deposit | From ANTHEM BLUE IN5C | | 46,420.04 |
| | REF=183100155494890N00 | 1350781558HCCLAIMPMT3386190072 | | |
| Nov 9 | Electronic Deposit | From UMR ELECTROLUX | | 4.74 |
| | REF=183120109885790N00 | 1341694736HCCLAIMPMT350900741 | | |
| Nov 9 | Electronic Deposit | From Greek Catholic U | | 8.40 |
| | REF=183120109886730N00 | 1250522060HCCLAIMPMT350900741 | | |
| Nov 9 | Electronic Deposit | From ANTHEM BLUE IN5F | | 9.59 |
| | REF=183110141119170N00 | 3350781558HCCLAIMPMT3386280219 | | |
| Nov 9 | Image Cash Letter Deposit | | 9252904420 | 10.00 |
| Nov 9 | Image Cash Letter Deposit | | 9252819726 | 15.00 |
| Nov 9 | Image Cash Letter Deposit | | 9252785470 | 20.00 |
| Nov 9 | Electronic Deposit | From HUMANA GOVT BUSI | | 26.96 |
| | REF=183110126570920N00 | 2610647538HCCLAIMPMT2190497488 | | |
| Nov 9 | Electronic Deposit | From ST OF INDIANA | | 28.00 |
| | REF=183120103156220N00 | 1356000158PAYABLES     0000064200 | | |
| Nov 9 | Electronic Deposit | From 36  TREAS 310 | | 28.41 |
| | REF=183130051165380N00 | 9101036151  MISC PAY350900741360012 | | |
| Nov 9 | Electronic Deposit | From SF MUTUAL | | 33.25 |
| | REF=183120123856460N00 | 9H18SF0001HCCLAIMPMT118231789GH110 7 | | |
| Nov 9 | Electronic Deposit | From UMR ELECTROLUX | | 40.02 |
| | REF=183120109885770N00 | 1341694736HCCLAIMPMT350900741 | | |
| Nov 9 | Electronic Deposit | From Medica | | 40.25 |
| | REF=183120109887150N00 | 1111194265HCCLAIMPMT350900741 | | |
| Nov 9 | Electronic Deposit | From ANTHEM BLUE IN5C | | 41.00 |
| | REF=183110141117400N00 | 1350781558HCCLAIMPMT3386280223 | | |
| Nov 9 | Image Cash Letter Deposit | | 9252785882 | 49.26 |
| Nov 9 | Electronic Deposit | From MERCH SVC | | 50.00 |
| | REF=183130059846750N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 9 | Electronic Deposit | From MERCH SVC | | 66.00 |
| | REF=183130059846730N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 9 | Electronic Deposit | From AARP Supplementa | | 96.86 |
| | REF=183120109886370N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 9 | Electronic Deposit | From CIGNA | | 99.79 |
| | REF=183110148110320N00 | 9751677627HCCLAIMPMT350900741 | | |
| Nov 9 | MERCH 8032516455 | CONNERSV DEPOSIT | | 102.01 |
| Nov 9 | Electronic Deposit | From AETNA AS01 | | 102.75 |
| | REF=183110120102270N00 | 1066033492HCCLAIMPMT1508825720 | | |
| Nov 9 | Electronic Deposit | From CareSource India | | 134.61 |
| | REF=183110163202250Y00 | 1320121856HCCLAIMPMT042000017238355 | | |
| Nov 9 | Electronic Deposit | From CareSource India | | 134.85 |
| | REF=183110163202470Y00 | 1320121856HCCLAIMPMT042000017238367 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 12 of 36

# ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                       **Account Number** -5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 9 | Electronic Deposit<br>REF=183110101080510N00 | From AETNA AS01<br>1060033492HCCLAIMPMT1518927128 | | 142.75 |
| Nov 9 | Electronic Deposit<br>REF=183130050462100N00 | From MDWISE INC<br>0081931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 165.94 |
| Nov 9 | Electronic Deposit<br>REF=183120109887170N00 | From Medica<br>1111194265HCCLAIMPMT350900741 | | 178.42 |
| Nov 9 | Image Cash Letter Deposit | | 9252904425 | 180.00 |
| Nov 9 | Image Cash Letter Deposit | | 9252823143 | 194.87 |
| Nov 9 | Electronic Deposit<br>REF=183110141119150N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3386280218 | | 197.97 |
| Nov 9 | MERCH 8032514971 | CONNERSV DEPOSIT | | 205.90 |
| Nov 9 | Image Cash Letter Deposit | | 9252904422 | 224.26 |
| Nov 9 | Electronic Deposit<br>REF=183110141117340N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386280229 | | 237.74 |
| Nov 9 | Electronic Deposit<br>REF=183110141118480N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386280227 | | 247.38 |
| Nov 9 | Electronic Deposit<br>REF=183110148110380N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 253.44 |
| Nov 9 | Electronic Deposit<br>REF=183110163202050Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000017238345 | | 265.04 |
| Nov 9 | MERCH 8032515846 | CONNERSV DEPOSIT | | 285.07 |
| Nov 9 | MERCH 8033124630 | CONNERSV DEPOSIT | | 286.99 |
| Nov 9 | Electronic Deposit<br>REF=183130059846740N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 317.00 |
| Nov 9 | Electronic Deposit<br>REF=183110148110360N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 340.17 |
| Nov 9 | Electronic Deposit<br>REF=183110141117280N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386280226 | | 397.69 |
| Nov 9 | Electronic Deposit<br>REF=183120109886330N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 433.26 |
| Nov 9 | Electronic Deposit<br>REF=183120109886920N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 541.74 |
| Nov 9 | Electronic Deposit<br>REF=183110163202370Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000017238362 | | 625.27 |
| Nov 9 | Electronic Deposit<br>REF=183110141118500N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386280228 | | 701.22 |
| Nov 9 | Electronic Deposit<br>REF=183120101494890N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 702.97 |
| Nov 9 | Electronic Deposit<br>REF=183120109886660N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 742.27 |
| Nov 9 | Image Cash Letter Deposit | | 9253713894 | 853.29 |
| Nov 9 | Electronic Deposit<br>REF=183120109886640N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 877.25 |
| Nov 9 | Electronic Deposit<br>REF=183120109744880N00 | From HUMANA GEORGES<br>9391263BVSHCCLAIMPMT296806 | | 1,113.71 |
| Nov 9 | Electronic Deposit<br>REF=183120129434210N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 1,295.97 |
| Nov 9 | Electronic Deposit<br>REF=183110148110340N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 1,938.36 |
| Nov 9 | Electronic Deposit<br>REF=183130050462390N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 1,968.81 |
| Nov 9 | Electronic Deposit<br>REF=183110141117360N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386280222 | | 2,089.45 |

Case 18-07762-JJG-11    Doc 1178    Filed 01/03/19    EOD 01/03/19 13:15:00    Pg 58 of 86



**Business Statement**

Account Number:
-5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 13 of 36

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

## ANALYZED CHECKING                                   (CONTINUED)
U.S. Bank National Association                    Account Number ███-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov  9 | Electronic Deposit | From Managed Health S | | 2,265.19 |
| | REF=183120101494870N00 | 2391821211HCCLAIMPMT | | |
| Nov  9 | Electronic Deposit | From UnitedHealthcare | | 2,995.09 |
| | REF=183120109886900N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov  9 | Image Cash Letter Deposit | | 9253817327 | 3,235.54 |
| Nov  9 | Electronic Deposit | From MDWISE INC | | 4,248.20 |
| | REF=183130050462080N00 | 0081931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov  9 | Electronic Deposit | From WPS | | 4,309.23 |
| | REF=183120129434190N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov  9 | Electronic Deposit | From ANTHEM BLUE IN5C | | 4,573.61 |
| | REF=183110141117380N00 | 1350781558HCCLAIMPMT3386280225 | | |
| Nov  9 | Electronic Deposit | From ANTHEM BLUE IN5C | | 4,639.48 |
| | REF=183110141117320N00 | 1350781558HCCLAIMPMT3386280224 | | |
| Nov  9 | Electronic Deposit | From AETNA AS01 | | 7,075.13 |
| | REF=183110101080210N00 | 1060033492HCCLAIMPMT1508825720 | | |
| Nov  9 | Electronic Deposit | From Managed Health S | | 7,715.44 |
| | REF=183120101494850N00 | 2391821211HCCLAIMPMT | | |
| Nov  9 | Electronic Deposit | From UNITEDHEALTHCARE | | 13,673.50 |
| | REF=183120109886680N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov  9 | Electronic Deposit | From MDWISE INC | | 16,624.66 |
| | REF=183130050462270N00 | 0091931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov  9 | Electronic Deposit | From WISCONSIN PHYSIC | | 20,829.66 |
| | REF=183120103471900N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov  9 | Electronic Deposit | From ANTHEM BLUE IN5C | | 24,640.51 |
| | REF=183110141117300N00 | 1350781558HCCLAIMPMT3386280221 | | |
| Nov  9 | Electronic Deposit | From ANTHEM BLUE IN5C | | 62,144.30 |
| | REF=183110141118950N00 | 1350781558HCCLAIMPMT3386280220 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE IN5C | | 7.70 |
| | REF=183120123159560N00 | 1350781558HCCLAIMPMT3386348878 | | |
| Nov 13 | MERCH 8032516430 | CONNERSV DEPOSIT | | 10.00 |
| Nov 13 | Electronic Deposit | From SF MUTUAL | | 11.33 |
| | REF=183170069253830N00 | 9H18SF0001HCCLAIMPMT118232559GH110 | | |
| | | 9 | | |
| Nov 13 | Image Cash Letter Deposit | | 8356359849 | 12.90 |
| Nov 13 | MERCH 8032516356 | CONNERSV DEPOSIT | | 20.00 |
| Nov 13 | Electronic Deposit | From 36  TREAS 310 | | 20.01 |
| | REF=183170023350550N00 | 9101036151  MISC PAY350900741360012 | | |
| Nov 13 | Image Cash Letter Deposit | | 8353308671 | 20.01 |
| Nov 13 | MERCH 8032516455 | CONNERSV DEPOSIT | | 25.00 |
| Nov 13 | MERCH 8032516224 | CONNERSV DEPOSIT | | 25.00 |
| Nov 13 | MERCH 8032516455 | CONNERSV DEPOSIT | | 30.00 |
| Nov 13 | Electronic Deposit | From MERCH SVC | | 31.00 |
| | REF=183170067531190N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 13 | Electronic Deposit | From MERCH SVC | | 33.00 |
| | REF=183170067531200N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 13 | Electronic Deposit | From MERCH SVC | | 35.00 |
| | REF=183170029306660N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 13 | Electronic Deposit | From UNITED AMERICAN | | 35.19 |
| | REF=183170044040130N00 | 5630780404HCCLAIMPMT | | |
| Nov 13 | Electronic Deposit | From AARP Supplementa | | 37.06 |
| | REF=183130090435560N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 13 | Electronic Deposit | From HBPIL | | 38.56 |
| | REF=183130073886850Y00 | 1371326199EFPAYMENT 317106 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Case 18-07762-JJG-11   Doc 1173   Filed 01/03/19   EOD 01/03/19 13:15:00   Pg 59 of 86

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 14 of 36



# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association

Account Number ███████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 13 | Electronic Deposit | From MERCH SVC | | 40.00 |
| | REF=183170029306670N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 13 | Electronic Deposit | From HUMANA INS CO | | 43.00 |
| | REF=183130081192670N00 | 1391263473EFPAYMENT 296806 | | |
| Nov 13 | Image Cash Letter Deposit | | 8353261402 | 55.39 |
| Nov 13 | MERCH 8032516455 | CONNERSV DEPOSIT | | 60.00 |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE IN5F | | 61.00 |
| | REF=183120123160090N00 | 3350781558HCCLAIMPMT3386348876 | | |
| Nov 13 | Electronic Deposit | From MERCH SVC | | 66.91 |
| | REF=183170029306650N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 13 | Electronic Deposit | From MERCH SVC | | 70.00 |
| | REF=183170067531170N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 13 | Image Cash Letter Deposit | | 8356270783 | 81.01 |
| Nov 13 | MERCH 8032516497 | CONNERSV DEPOSIT | | 90.00 |
| Nov 13 | Image Cash Letter Deposit | | 8353295162 | 96.40 |
| Nov 13 | Image Cash Letter Deposit | | 8356223967 | 96.75 |
| Nov 13 | Image Cash Letter Deposit | | 8356312886 | 99.43 |
| Nov 13 | Image Cash Letter Deposit | | 8356359847 | 100.00 |
| Nov 13 | MERCH 8032516430 | CONNERSV DEPOSIT | | 100.00 |
| Nov 13 | Electronic Deposit | From ANTHEM BCBS | | 108.98 |
| | REF=183170034797600N00 | 1311440175HCCLAIMPMT721063224 | | |
| Nov 13 | Electronic Deposit | From ST OF INDIANA | | 132.00 |
| | REF=183130081532380N00 | 1356000158PAYABLES    0000064200 | | |
| Nov 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 154.29 |
| | REF=183120109500170N00 | 2610647538HCCLAIMPMT2190514323 | | |
| Nov 13 | Image Cash Letter Deposit | | 8355708243 | 156.12 |
| Nov 13 | Electronic Deposit | From HUMANA INS CO | | 160.20 |
| | REF=183130081192850N00 | 1391263473EFPAYMENT 296806 | | |
| Nov 13 | Electronic Deposit | From GLOBAL PAYMENTS | | 161.00 |
| | REF=183170019499220N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 13 | MERCH 8033124630 | CONNERSV DEPOSIT | | 185.55 |
| Nov 13 | Image Cash Letter Deposit | | 8356723705 | 200.00 |
| Nov 13 | Image Cash Letter Deposit | | 8353295158 | 211.91 |
| Nov 13 | MERCH 8032515846 | CONNERSV DEPOSIT | | 215.55 |
| Nov 13 | Electronic Deposit | From SF MUTUAL | | 226.05 |
| | REF=183170069253850N00 | 9H18SF0001HCCLAIMPMT118232615GH110 | | |
| | | 9 | | |
| Nov 13 | Image Cash Letter Deposit | | 8356016607 | 232.76 |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE IN5C | | 246.83 |
| | REF=183120123159820N00 | 1350781558HCCLAIMPMT3386348879 | | |
| Nov 13 | MERCH 8032514971 | CONNERSV DEPOSIT | | 254.72 |
| Nov 13 | MERCH 8033124630 | CONNERSV DEPOSIT | | 270.67 |
| Nov 13 | Electronic Deposit | From CIGNA | | 311.52 |
| | REF=183170044566160N00 | 5015938280HCCLAIMPMT201801124412700 | | |
| Nov 13 | Electronic Deposit | From UnitedHealthcare | | 341.86 |
| | REF=183130090436020N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE IN5F | | 359.10 |
| | REF=183120123160070N00 | 3350781558HCCLAIMPMT3386348875 | | |
| Nov 13 | Electronic Deposit | From UMR | | 377.46 |
| | REF=183130090435090N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 13 | Image Cash Letter Deposit | | 8353334148 | 391.48 |
| Nov 13 | Electronic Deposit | From UMR HENNY PENNY | | 433.54 |
| | REF=183130090434950N00 | 1311179223HCCLAIMPMT350900741 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BCBS | | 460.86 |
| | REF=183170034797820N00 | 1311440175HCCLAIMPMT721086043 | | |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC.
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

Account Number:
▮▮▮▮▮▮ 5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 15 of 36

## ANALYZED CHECKING                                            (CONTINUED)

U.S. Bank National Association                    Account Number ▮▮▮▮▮▮-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Nov 13 | Electronic Deposit REF=183170044566280N00 | From CIGNA 5016014530HCCLAIMPMT201801124412482 | | 648.45 |
| Nov 13 | MERCH 8032515846 | CONNERSV DEPOSIT | | 697.30 |
| Nov 13 | Electronic Deposit REF=183130090435070N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 740.54 |
| Nov 13 | Electronic Deposit REF=183170021085770N00 | From WPS 6391268299HCCLAIMPMT1508825720 | | 779.61 |
| Nov 13 | Electronic Deposit REF=183130090435580N00 | From AARP Supplementa 1362739571HCCLAIMPMT350900741 | | 863.46 |
| Nov 13 | Electronic Deposit REF=183130081192870N00 | From HUMANA INS CO 1391263473EFPAYMENT 317106 | | 894.39 |
| Nov 13 | Electronic Deposit REF=183120123159540N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386348877 | | 910.33 |
| Nov 13 | Electronic Deposit REF=183130090436000N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 1,056.72 |
| Nov 13 | MERCH 8033124630 | CONNERSV DEPOSIT | | 1,173.82 |
| Nov 13 | Image Cash Letter Deposit | | 8356726059 | 1,263.74 |
| Nov 13 | Electronic Deposit REF=183170021085750N00 | From WPS 6391268299HCCLAIMPMT1518927128 | | 1,493.29 |
| Nov 13 | Electronic Deposit REF=183130090435110N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 1,714.55 |
| Nov 13 | Image Cash Letter Deposit | | 8356226882 | 1,740.96 |
| Nov 13 | Electronic Deposit REF=183130078943850N00 | From CIGNA 9751677627HCCLAIMPMT350900741 | | 1,786.11 |
| Nov 13 | MERCH 8032514971 | CONNERSV DEPOSIT | | 2,974.58 |
| Nov 13 | Electronic Deposit REF=183170067531180N00 | From MERCH SVC 1246827607BKCRD DEP 899000002045092 | | 4,173.15 |
| Nov 13 | Electronic Deposit REF=183170034797860N00 | From ANTHEM BCBS 1311440175HCCLAIMPMT721125873 | | 8,643.17 |
| Nov 13 | Electronic Deposit REF=183130085554220N00 | From HUMANA GEORGES 9391263BVSHCCLAIMPMT317106 | | 11,322.22 |
| Nov 13 | Electronic Deposit REF=183170021086100N00 | From INCENP CLAIMS 1680461584HCCLAIMPMT | | 17,337.60 |
| Nov 13 | Electronic Deposit REF=183130081688790N00 | From WISCONSIN PHYSIC 4391268299HCCLAIMPMT150064 | | 21,728.43 |
| Nov 14 | Electronic Deposit REF=183170125155280N00 | From HUMANA INS CO 1391263473EFPAYMENT 296806 | | 8.40 |
| Nov 14 | Image Cash Letter Deposit | | 8657130103 | 8.84 |
| Nov 14 | Electronic Deposit REF=183170155518290N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386498937 | | 9.89 |
| Nov 14 | Electronic Deposit REF=183170126038640N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220P | | 12.20 |
| Nov 14 | Electronic Deposit REF=183180079953810N00 | From 36   TREAS 310 9101036151  MISC PAY350900741360012 | | 15.18 |
| Nov 14 | Electronic Deposit REF=183180079953910N00 | From 36   TREAS 310 9101036151  MISC PAY350900741360012 | | 15.18 |
| Nov 14 | Electronic Deposit REF=183170122713610N00 | From AARP Supplementa 1362739571HCCLAIMPMT350900741 | | 18.13 |
| Nov 14 | Electronic Deposit REF=183170150029960N00 | From ANTHEM BLUE IN5F 3350781558HCCLAIMPMT3386423917 | | 20.01 |
| Nov 14 | Image Cash Letter Deposit | | 8656085493 | 20.01 |
| Nov 14 | Electronic Deposit REF=183170126038660N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220R | | 23.40 |
| Nov 14 | Electronic Deposit REF=183180091165930N00 | From MERCH SVC 1246827607BKCRD DEP 899000002044889 | | 30.00 |
| Nov 14 | MERCH 8033124630 | CONNERSV DEPOSIT | | 30.36 |



**U.S. BANK** FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement



Account Number:
5957

Statement Period:

Nov 1, 2018
through
Nov 30, 2018



Page 16 of 36

---

## ANALYZED CHECKING                                                (CONTINUED)

U.S. Bank National Association

**Account Number** ⬛-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Nov 14 | Electronic Deposit REF=183170125155060N00 | From HUMANA INS CO 1391263473EFPAYMENT 296806 | | 34.61 |
| Nov 14 | Image Cash Letter Deposit | | 8656083342 | 40.90 |
| Nov 14 | Image Cash Letter Deposit | | 8657130105 | 43.31 |
| Nov 14 | Electronic Deposit REF=183170161001320N00 | From GLOBAL PAYMENTS 5469221406GLOBAL DEP8788014231394 | | 50.00 |
| Nov 14 | Electronic Deposit REF=183170122434090N00 | From PALMETTO GBA 9000000096HCCLAIMPMT1518927128 | | 50.57 |
| Nov 14 | MERCH 8032516497 | CONNERSV DEPOSIT | | 60.00 |
| Nov 14 | Electronic Deposit REF=183170017981050N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2190533426 | | 66.79 |
| Nov 14 | Electronic Deposit REF=183170161001310N00 | From GLOBAL PAYMENTS 5469221406GLOBAL DEP8788014231394 | | 70.00 |
| Nov 14 | Electronic Deposit REF=183170017981070N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2190533427 | | 71.07 |
| Nov 14 | Electronic Deposit REF=183170122713210N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 93.02 |
| Nov 14 | Electronic Deposit REF=183170155518630N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386498940 | | 101.54 |
| Nov 14 | Electronic Deposit REF=183170122713720N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 108.89 |
| Nov 14 | Image Cash Letter Deposit | | 8657130101 | 109.28 |
| Nov 14 | Electronic Deposit REF=183170155518330N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386498939 | | 149.78 |
| Nov 14 | Electronic Deposit REF=183170015029710N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386423921 | | 166.36 |
| Nov 14 | Electronic Deposit REF=183170125155080N00 | From HUMANA INS CO 1391263473EFPAYMENT 317106 | | 168.36 |
| Nov 14 | Electronic Deposit REF=183170015029450N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386423920 | | 181.25 |
| Nov 14 | MERCH 8032516455 | CONNERSV DEPOSIT | | 200.00 |
| Nov 14 | Image Cash Letter Deposit | | 8656085495 | 222.79 |
| Nov 14 | Electronic Deposit REF=183170125155300N00 | From HUMANA INS CO 1391263473EFPAYMENT 317106 | | 224.09 |
| Nov 14 | Electronic Deposit REF=183180091165950N00 | From MERCH SVC 1246827607BKCRD DEP 899000002119665 | | 242.00 |
| Nov 14 | Electronic Deposit REF=183170125154700N00 | From HUMANA INS CO 1391263473EFPAYMENT 317106 | | 302.13 |
| Nov 14 | Electronic Deposit REF=183170125154680N00 | From HUMANA INS CO 1391263473EFPAYMENT 296806 | | 330.11 |
| Nov 14 | Electronic Deposit REF=183170126038580N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220G | | 351.41 |
| Nov 14 | Electronic Deposit REF=183170122713760N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 393.63 |
| Nov 14 | Electronic Deposit REF=183170155518880N00 | From ANTHEM BLUE IN5F 3350781558HCCLAIMPMT3386498935 | | 421.50 |
| Nov 14 | Electronic Deposit REF=183170113745280N00 | From ST OF INDIANA 1356000158PAYABLES     0000064200 | | 462.00 |
| Nov 14 | MERCH 8032515846 | CONNERSV DEPOSIT | | 520.86 |
| Nov 14 | Electronic Deposit REF=183170126038620N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220K | | 664.20 |
| Nov 14 | Electronic Deposit REF=183170126038680N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100415070A | | 689.65 |
| Nov 14 | Electronic Deposit REF=183170164524940N00 | From INCENP CLAIMS 1680461584HCCLAIMPMT | | 734.80 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 17 of 36

# ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association

Account Number ▮▮▮▮-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Nov 14 | Electronic Deposit | From DXC Tech Svc LLC | | 821.75 |
| | REF=183170126038600N00 | 1822287119HCCLAIMPMT100268220H | | |
| Nov 14 | Electronic Deposit | From ANTHEM BLUE IN5C | | 870.11 |
| | REF=183170015029430N00 | 1350781558HCCLAIMPMT3386423919 | | |
| Nov 14 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,666.08 |
| Nov 14 | Electronic Deposit | From MDWISE INC | | 1,710.92 |
| | REF=183180079485810N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 14 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,808.87 |
| | REF=183170155518310N00 | 1350781558HCCLAIMPMT3386498938 | | |
| Nov 14 | Electronic Deposit | From WPS | | 2,189.90 |
| | REF=183170164524390N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 14 | Electronic Deposit | From WPS | | 2,421.88 |
| | REF=183170164524410N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 14 | Electronic Deposit | From MERCH SVC | | 2,592.64 |
| | REF=183180091165940N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 14 | Electronic Deposit | From ANTHEM BLUE IN5C | | 6,079.49 |
| | REF=183170015029410N00 | 1350781558HCCLAIMPMT3386423918 | | |
| Nov 14 | Electronic Deposit | From UMR | | 8,830.83 |
| | REF=183170122713190N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 14 | Electronic Deposit | From INCENP CLAIMS | | 9,576.28 |
| | REF=183170164524920N00 | 1680461584HCCLAIMPMT | | |
| Nov 14 | Electronic Deposit | From ANTHEM BLUE IN5C | | 10,954.25 |
| | REF=183170155518270N00 | 1350781558HCCLAIMPMT3386498936 | | |
| Nov 14 | Electronic Deposit | From MDWISE INC | | 19,787.56 |
| | REF=183180079485930N00 | 0023192307HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 14 | Electronic Deposit | From WISCONSIN PHYSIC | | 27,482.25 |
| | REF=183170113975410N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 14 | Electronic Deposit | From DXC Tech Svc LLC | | 47,882.00 |
| | REF=183170126039350N00 | 1822287119HCCLAIMPMT200406860A | | |
| Nov 15 | Electronic Deposit | From Greek Catholic U | | 5.29 |
| | REF=183180134876690N00 | 1250522060HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From ANTHEM BLUE IN5F | | 13.00 |
| | REF=183170155520790N00 | 3350781558HCCLAIMPMT3386592367 | | |
| Nov 15 | MERCH 8032516430 | CONNERSV DEPOSIT | | 20.00 |
| Nov 15 | Electronic Deposit | From 36   TREAS 310 | | 20.01 |
| | REF=183190090026090N00 | 9101036151  MISC PAY350900741360012 | | |
| Nov 15 | Electronic Deposit | From Medica | | 34.50 |
| | REF=183180134876640N00 | 1111194265HCCLAIMPMT350900741 | | |
| Nov 15 | MERCH 8032516455 | CONNERSV DEPOSIT | | 43.00 |
| Nov 15 | Electronic Deposit | From ANTHEM BLUE IN5F | | 48.38 |
| | REF=183170155520750N00 | 3350781558HCCLAIMPMT3386592368 | | |
| Nov 15 | MERCH 8032514971 | CONNERSV DEPOSIT | | 53.25 |
| Nov 15 | Electronic Deposit | From AARP Supplementa | | 76.24 |
| | REF=183180134876330N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From Medica | | 89.21 |
| | REF=183180134876660N00 | 1111194265HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From MERCH SVC | | 115.05 |
| | REF=183190090089040N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 15 | Electronic Deposit | From HUMANA INS CO | | 139.87 |
| | REF=183180133121580N00 | 1391263473EFPAYMENT 296806 | | |
| Nov 15 | Electronic Deposit | From MERCH SVC | | 149.00 |
| | REF=183190090089060N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 15 | Electronic Deposit | From ANTHEM BLUE IN5C | | 153.73 |
| | REF=183170155519890N00 | 1350781558HCCLAIMPMT3386592370 | | |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 18 of 36



## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number** -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 15 | Image Cash Letter Deposit | | 8953805746 | 165.10 |
| Nov 15 | Electronic Deposit | From UMR NELSON TREE | | 168.06 |
| | REF=183180134875680N00 | 1310998373HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From GLOBAL PAYMENTS | | 170.00 |
| | REF=183180173034490N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 15 | Electronic Deposit | From Erie Insurance C | | 256.41 |
| | REF=183170159987450N00 | 1160377190HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From CareSource India | | 275.81 |
| | REF=183170150276790Y00 | 1320121856HCCLAIMPMT042000017763519 | | |
| Nov 15 | Electronic Deposit | From HUMANA INS CO | | 301.92 |
| | REF=183180133121340N00 | 1391263473EFPAYMENT 317106 | | |
| Nov 15 | Electronic Deposit | From UnitedHealthcare | | 363.25 |
| | REF=183180134495910N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From HUMANA INS CO | | 378.68 |
| | REF=183180133121320N00 | 1391263473EFPAYMENT 296806 | | |
| Nov 15 | Image Cash Letter Deposit | | 8953144670 | 493.53 |
| Nov 15 | Electronic Deposit | From AARP Supplementa | | 494.93 |
| | REF=183180134876350N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From CareSource India | | 508.45 |
| | REF=183170150276850Y00 | 1320121856HCCLAIMPMT042000017763524 | | |
| Nov 15 | Electronic Deposit | From Managed Health S | | 524.96 |
| | REF=183190101446690N00 | 2391821211HCCLAIMPMT | | |
| Nov 15 | Electronic Deposit | From ANTHEM BLUE IN5F | | 548.71 |
| | REF=183170155520770N00 | 3350781558HCCLAIMPMT3386592366 | | |
| Nov 15 | Electronic Deposit | From ANTHEM BLUE IN5C | | 603.56 |
| | REF=183170155519930N00 | 1350781558HCCLAIMPMT3386592372 | | |
| Nov 15 | Electronic Deposit | From Managed Health S | | 666.59 |
| | REF=183190101446710N00 | 2391821211HCCLAIMPMT | | |
| Nov 15 | Electronic Deposit | From WPS | | 796.33 |
| | REF=183180178096870N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 15 | Electronic Deposit | From WPS | | 1,177.18 |
| | REF=183180178096850N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 15 | MERCH 8032515846 | CONNERSV DEPOSIT | | 1,915.53 |
| Nov 15 | MERCH 8033124630 | CONNERSV DEPOSIT | | 2,106.19 |
| Nov 15 | Electronic Deposit | From MERCH SVC | | 2,254.19 |
| | REF=183190090089050N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 15 | Electronic Deposit | From UnitedHealthcare | | 3,083.22 |
| | REF=183180134495890N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 15 | Electronic Deposit | From ANTHEM BLUE IN5C | | 8,696.69 |
| | REF=183170155519910N00 | 1350781558HCCLAIMPMT3386592371 | | |
| Nov 15 | Electronic Deposit | From Managed Health S | | 16,578.01 |
| | REF=183190101446670N00 | 2391821211HCCLAIMPMT | | |
| Nov 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 17,832.79 |
| | REF=183180134495530N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov 15 | Image Cash Letter Deposit | | 8953146399 | 28,608.12 |
| Nov 15 | Electronic Deposit | From ANTHEM BLUE IN5C | | 41,339.19 |
| | REF=183170155520500N00 | 1350781558HCCLAIMPMT3386592369 | | |
| Nov 15 | Electronic Deposit | From WISCONSIN PHYSIC | | 45,264.16 |
| | REF=183180124100720N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 16 | Electronic Deposit | From ANTHEM BLUE IN5F | | 7.70 |
| | REF=183180167767340N00 | 3350781558HCCLAIMPMT3386727955 | | |
| Nov 16 | Image Cash Letter Deposit | | 9252799374 | 20.00 |
| Nov 16 | MERCH 8032516455 | CONNERSV DEPOSIT | | 20.00 |
| Nov 16 | Electronic Deposit | From SF MUTUAL | | 20.01 |
| | REF=183190137304900N00 | 9H18SF0001HCCLAIMPMT118234469GH1114 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 19 of 36

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 16 | Electronic Deposit<br>REF=183190126969840N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 24.50 |
| Nov 16 | MERCH 8032516430 | CONNERSV DEPOSIT | | 25.00 |
| Nov 16 | Electronic Deposit<br>REF=183190126968400N00 | From HUMANA GEORGES<br>9391263BVSHCCLAIMPMT296806 | | 34.65 |
| Nov 16 | Electronic Deposit<br>REF=183200077312780N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 46.72 |
| Nov 16 | Electronic Deposit<br>REF=183190126969790N00 | From UNITED BEHAVIORA<br>1805600001HCCLAIMPMT350900741 | | 52.92 |
| Nov 16 | Electronic Deposit<br>REF=183190126969130N00 | From Greek Catholic U<br>1250522060HCCLAIMPMT350900741 | | 60.03 |
| Nov 16 | Electronic Deposit<br>REF=183200077312800N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 68.00 |
| Nov 16 | Image Cash Letter Deposit | | 9252799376 | 80.00 |
| Nov 16 | Image Cash Letter Deposit | | 9252799352 | 96.23 |
| Nov 16 | Image Cash Letter Deposit | | 9253234689 | 100.00 |
| Nov 16 | Electronic Deposit<br>REF=183180167765420N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727963 | | 129.74 |
| Nov 16 | Electronic Deposit<br>REF=183190126969720N00 | From Medica<br>1111194265HCCLAIMPMT350900741 | | 147.35 |
| Nov 16 | Electronic Deposit<br>REF=183180162676690Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000017926914 | | 155.14 |
| Nov 16 | Electronic Deposit<br>REF=183180123592550N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1518927128 | | 161.82 |
| Nov 16 | Electronic Deposit<br>REF=183180167765460N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727967 | | 162.92 |
| Nov 16 | Electronic Deposit<br>REF=183180162676810Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000017926921 | | 167.69 |
| Nov 16 | Electronic Deposit<br>REF=183190041511240N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 181.66 |
| Nov 16 | Electronic Deposit<br>REF=183200077312790N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 210.88 |
| Nov 16 | Electronic Deposit<br>REF=183180174644110N00 | From CIGNA<br>9751677627HCCLAIMPMT350900741 | | 253.44 |
| Nov 16 | Electronic Deposit<br>REF=183180167766680N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727965 | | 296.15 |
| Nov 16 | Electronic Deposit<br>REF=183180167765440N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727964 | | 332.19 |
| Nov 16 | Electronic Deposit<br>REF=183200077253180N00 | From MDWISE INC<br>0081931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 352.90 |
| Nov 16 | Electronic Deposit<br>REF=183180167765540N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727959 | | 404.56 |
| Nov 16 | Electronic Deposit<br>REF=183180162676370Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000017926896 | | 477.02 |
| Nov 16 | Image Cash Letter Deposit | | 9252800304 | 499.54 |
| Nov 16 | Electronic Deposit<br>REF=183180167764670N00 | From ANTHEM BLUE ME5C<br>3311705652HCCLAIMPMT3386727960 | | 500.55 |
| Nov 16 | Electronic Deposit<br>REF=183190126969470N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 637.23 |
| Nov 16 | Electronic Deposit<br>REF=183180162676530Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000017926905 | | 693.93 |
| Nov 16 | MERCH 8032514971 | CONNERSV DEPOSIT | | 701.17 |
| Nov 16 | Electronic Deposit<br>REF=183180167766700N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727966 | | 765.31 |
| Nov 16 | MERCH 8032515846 | CONNERSV DEPOSIT | | 770.67 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:

5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 20 of 36

---

## ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                        Account Number ███████-5957

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 16 | Electronic Deposit<br>REF=183180167765500N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727958 | | 854.46 |
| Nov 16 | Electronic Deposit<br>REF=183190143712920N00 | From WPS<br>6391268299HCCLAIMPMT1508825720 | | 974.75 |
| Nov 16 | Image Cash Letter Deposit | | 9252874538 | 1,616.27 |
| Nov 16 | Electronic Deposit<br>REF=183190126969430N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 1,949.07 |
| Nov 16 | MERCH 8033124630 | CONNERSV DEPOSIT | | 2,172.01 |
| Nov 16 | Electronic Deposit<br>REF=183180167765520N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727962 | | 2,549.35 |
| Nov 16 | Electronic Deposit<br>REF=183180123592270N00 | From AETNA AS01<br>1060033492HCCLAIMPMT1508825720 | | 2,688.87 |
| Nov 16 | Electronic Deposit<br>REF=183190143712900N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 3,029.66 |
| Nov 16 | Electronic Deposit<br>REF=183190126969980N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 3,109.95 |
| Nov 16 | Electronic Deposit<br>REF=183180167765480N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727961 | | 3,570.08 |
| Nov 16 | Electronic Deposit<br>REF=183200077253160N00 | From MDWISE INC<br>0081931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 4,173.20 |
| Nov 16 | Electronic Deposit<br>REF=183200077253300N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 6,702.71 |
| Nov 16 | Electronic Deposit<br>REF=183200067701010N00 | From 36  TREAS 310<br>9101036151  MISC PAY350900741360012 | | 8,722.14 |
| Nov 16 | Electronic Deposit<br>REF=183190126970170N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 29,196.37 |
| Nov 16 | Electronic Deposit<br>REF=183190119400910N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 36,122.69 |
| Nov 16 | Electronic Deposit<br>REF=183180167767110N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727957 | | 37,400.68 |
| Nov 16 | Electronic Deposit<br>REF=183180167767130N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386727956 | | 37,820.65 |
| Nov 16 | Electronic Deposit<br>REF=183200077253510N00 | From MDWISE INC<br>0091931354HCCLAIMPMTFAYETTE<br>MEMORIA | | 49,341.11 |
| Nov 19 | Electronic Deposit<br>REF=183200110753040N00 | From UMR ELECTROLUX<br>1341694736HCCLAIMPMT350900741 | | 4.74 |
| Nov 19 | Image Cash Letter Deposit | | 8055104634 | 10.00 |
| Nov 19 | MERCH 8032516398 | CONNERSV DEPOSIT | | 10.00 |
| Nov 19 | Image Cash Letter Deposit | | 8053362758 | 11.45 |
| Nov 19 | Image Cash Letter Deposit | | 8055292996 | 15.00 |
| Nov 19 | Image Cash Letter Deposit | | 8054990037 | 16.04 |
| Nov 19 | Image Cash Letter Deposit | | 8053369517 | 16.80 |
| Nov 19 | Image Cash Letter Deposit | | 8053418875 | 20.00 |
| Nov 19 | Image Cash Letter Deposit | | 8055900783 | 20.01 |
| Nov 19 | MERCH 8032516455 | CONNERSV DEPOSIT | | 25.00 |
| Nov 19 | Electronic Deposit<br>REF=183200100377910N00 | From ST OF INDIANA<br>1356000158PAYABLES    0000064200 | | 28.00 |
| Nov 19 | Electronic Deposit<br>REF=183200100378000N00 | From ST OF INDIANA<br>1356000158PAYABLES    0000064200 | | 28.00 |
| Nov 19 | Electronic Deposit<br>REF=183200110753150N00 | From UMR THE TOWNSEND<br>1351038926HCCLAIMPMT350900741 | | 29.50 |
| Nov 19 | Electronic Deposit<br>REF=183200110753060N00 | From UMR ELECTROLUX<br>1341694736HCCLAIMPMT350900741 | | 36.02 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 21 of 36

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association

Account Number -5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 19 | Image Cash Letter Deposit | | 8054755469 | 36.55 |
| Nov 19 | Image Cash Letter Deposit | | 8054829819 | 37.95 |
| Nov 19 | MERCH 8032516430 | CONNERSV DEPOSIT | | 40.00 |
| Nov 19 | Electronic Deposit | From MERCH SVC | | 43.00 |
| | REF=183230057578540N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 19 | Image Cash Letter Deposit | | 8053431277 | 50.00 |
| Nov 19 | Image Cash Letter Deposit | | 8054829817 | 50.00 |
| Nov 19 | Image Cash Letter Deposit | | 8055901510 | 56.00 |
| Nov 19 | Electronic Deposit | From UnitedHealthcare | | 56.41 |
| | REF=183200110754230N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 19 | Image Cash Letter Deposit | | 8055786601 | 59.41 |
| Nov 19 | Image Cash Letter Deposit | | 8053420127 | 70.00 |
| Nov 19 | Image Cash Letter Deposit | | 8055162171 | 75.00 |
| Nov 19 | Electronic Deposit | From AARP Supplementa | | 77.96 |
| | REF=183200110753730N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 19 | Image Cash Letter Deposit | | 8054756664 | 80.94 |
| Nov 19 | Image Cash Letter Deposit | | 8055816149 | 85.68 |
| Nov 19 | Image Cash Letter Deposit | | 8055816388 | 100.00 |
| Nov 19 | MERCH 8032516455 | CONNERSV DEPOSIT | | 100.20 |
| Nov 19 | MERCH 8032516497 | CONNERSV DEPOSIT | | 105.00 |
| Nov 19 | Electronic Deposit | From HUMANA INS CO | | 110.20 |
| | REF=183200110250330N00 | 1391263473HCCLAIMPMT317106 | | |
| Nov 19 | Image Cash Letter Deposit | | 8054756668 | 113.28 |
| Nov 19 | Electronic Deposit | From Marketplace | | 122.34 |
| | REF=183200096393590N00 | 6391864073HCCLAIMPMT | | |
| Nov 19 | Image Cash Letter Deposit | | 8056239412 | 127.00 |
| Nov 19 | MERCH 8033124630 | CONNERSV DEPOSIT | | 130.00 |
| Nov 19 | MERCH 8033124630 | CONNERSV DEPOSIT | | 130.63 |
| Nov 19 | Image Cash Letter Deposit | | 8053337785 | 150.00 |
| Nov 19 | Electronic Deposit | From MERCH SVC | | 165.00 |
| | REF=183230057578530N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 19 | Image Cash Letter Deposit | | 8055185025 | 199.74 |
| Nov 19 | Image Cash Letter Deposit | | 8054829808 | 203.85 |
| Nov 19 | Electronic Deposit | From MERCH SVC | | 231.09 |
| | REF=183230057578520N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Nov 19 | Image Cash Letter Deposit | | 8053378699 | 234.47 |
| Nov 19 | Image Cash Letter Deposit | | 8053369519 | 290.29 |
| Nov 19 | MERCH 8032514971 | CONNERSV DEPOSIT | | 316.66 |
| Nov 19 | MERCH 8033124630 | CONNERSV DEPOSIT | | 361.62 |
| Nov 19 | MERCH 8032515846 | CONNERSV DEPOSIT | | 414.76 |
| Nov 19 | Electronic Deposit | From ANTHEM BLUE IN5C | | 425.02 |
| | REF=183190136334250N00 | 1350781558HCCLAIMPMT3386796620 | | |
| Nov 19 | Electronic Deposit | From HUMANA INS CO | | 425.24 |
| | REF=183200110250490N00 | 1391263473HCCLAIMPMT296806 | | |
| Nov 19 | Electronic Deposit | From WPS | | 538.35 |
| | REF=183230046109220N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 19 | Image Cash Letter Deposit | | 8055108674 | 629.71 |
| Nov 19 | Image Cash Letter Deposit | | 8055974369 | 661.04 |
| Nov 19 | Electronic Deposit | From UnitedHealthcare | | 776.06 |
| | REF=183200110754210N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 19 | Electronic Deposit | From UMR | | 1,534.42 |
| | REF=183200110753340N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 19 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,616.98 |
| | REF=183190136334230N00 | 1350781558HCCLAIMPMT3386796619 | | |
| Nov 19 | Electronic Deposit | From AARP Supplementa | | 1,650.86 |
| | REF=183200110753750N00 | 1362739571HCCLAIMPMT350900741 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
-5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 22 of 36



# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number ■■■■■-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 19 | Electronic Deposit<br>REF=183200110250510N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 2,051.40 |
| Nov 19 | Electronic Deposit<br>REF=183230046109200N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 2,090.59 |
| Nov 19 | Image Cash Letter Deposit | | 8054802132 | 3,003.30 |
| Nov 19 | Image Cash Letter Deposit | | 8055162122 | 4,208.90 |
| Nov 19 | Electronic Deposit<br>REF=183190136334210N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386796618 | | 8,296.92 |
| Nov 19 | Electronic Deposit<br>REF=183200100494330N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 36,068.79 |
| Nov 20 | Electronic Deposit<br>REF=183230038727550N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3386868786 | | 7.70 |
| Nov 20 | Electronic Deposit<br>REF=183240084830050N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002119665 | | 20.00 |
| Nov 20 | Electronic Deposit<br>REF=183230138640980N00 | From SF MUTUAL<br>9H18SF0001HCCLAIMPMT118235899GH1116 | | 20.01 |
| Nov 20 | Electronic Deposit<br>REF=183230038726990N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3386868788 | | 20.50 |
| Nov 20 | Image Cash Letter Deposit | | 8355128435 | 25.29 |
| Nov 20 | Electronic Deposit<br>REF=183230122396580N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT296806 | | 26.48 |
| Nov 20 | Electronic Deposit<br>REF=183240084830020N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044913 | | 30.45 |
| Nov 20 | Electronic Deposit<br>REF=183200100494700N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1518927128 | | 30.53 |
| Nov 20 | Electronic Deposit<br>REF=183230142655840N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 40.00 |
| Nov 20 | MERCH 8032516356 | CONNERSV DEPOSIT | | 40.00 |
| Nov 20 | Image Cash Letter Deposit | | 8355188619 | 46.76 |
| Nov 20 | Electronic Deposit<br>REF=183230122396860N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT296806 | | 47.64 |
| Nov 20 | Image Cash Letter Deposit | | 8355874411 | 64.00 |
| Nov 20 | MERCH 8032516455 | CONNERSV DEPOSIT | | 65.00 |
| Nov 20 | Electronic Deposit<br>REF=183240084830030N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044913 | | 75.00 |
| Nov 20 | Image Cash Letter Deposit | | 8355329514 | 87.75 |
| Nov 20 | Electronic Deposit<br>REF=183240084830040N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 95.00 |
| Nov 20 | Image Cash Letter Deposit | | 8355874409 | 134.00 |
| Nov 20 | Image Cash Letter Deposit | | 8356091269 | 137.74 |
| Nov 20 | MERCH 8033124630 | CONNERSV DEPOSIT | | 146.67 |
| Nov 20 | Electronic Deposit<br>REF=183230111986630N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT721142765 | | 147.42 |
| Nov 20 | Image Cash Letter Deposit | | 8355488713 | 158.97 |
| Nov 20 | Electronic Deposit<br>REF=183230111986650N00 | From ANTHEM BCBS<br>1311440175HCCLAIMPMT721142766 | | 162.17 |
| Nov 20 | Electronic Deposit<br>REF=183230137893570N00 | From CIGNA<br>5015938280HCCLAIMPMT201801152105667 | | 164.37 |
| Nov 20 | Electronic Deposit<br>REF=183230122396900N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT317106 | | 196.14 |
| Nov 20 | Electronic Deposit<br>REF=183230142655830N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL DEP8788014231394 | | 225.00 |
| Nov 20 | Electronic Deposit<br>REF=183230038727570N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3386868785 | | 272.64 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

Case 18-07702-JJG-11  Doc 119  Filed 01/03/19  EOD 01/03/19 13:15:00  Pg 68 of 86

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 23 of 36

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 20 | Electronic Deposit | From AARP Supplementa | | 277.04 |
| | REF=183230125638600N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 20 | Electronic Deposit | From INCENP CLAIMS | | 296.88 |
| | REF=183240086218160N00 | 1680461584HCCLAIMPMT | | |
| Nov 20 | Electronic Deposit | From CIGNA | | 300.73 |
| | REF=183230137893690N00 | 5016014530HCCLAIMPMT201801152103334 | | |
| Nov 20 | Electronic Deposit | From MERCH SVC | | 315.67 |
| | REF=183240084830010N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 20 | Electronic Deposit | From ANTHEM BLUE IN5C | | 317.89 |
| | REF=1832300387270 30N00 | 1350781558HCCLAIMPMT3386868789 | | |
| Nov 20 | Electronic Deposit | From ANTHEM BLUE IN5C | | 322.82 |
| | REF=1832300387270 50N00 | 1350781558HCCLAIMPMT3386868790 | | |
| Nov 20 | Electronic Deposit | From WPS | | 346.00 |
| | REF=183230146012380N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 20 | Electronic Deposit | From Erie Insurance C | | 443.08 |
| | REF=183230042756170N00 | 1160377190HCCLAIMPMT350900741 | | |
| Nov 20 | Electronic Deposit | From MDWISE INC | | 449.35 |
| | REF=183240074518570N00 | 0023192307HCCLAIMPMTFAYETTE MEMORIA | | |
| Nov 20 | Electronic Deposit | From UnitedHealthcare | | 588.52 |
| | REF=183230123257030N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 20 | Electronic Deposit | From HUMANA INS CO | | 591.33 |
| | REF=183230122396600N00 | 1391263473HCCLAIMPMT317106 | | |
| Nov 20 | MERCH 8032516497 | CONNERSV DEPOSIT | | 685.00 |
| Nov 20 | MERCH 8032515846 | CONNERSV DEPOSIT | | 961.18 |
| Nov 20 | Electronic Deposit | From UMR | | 994.70 |
| | REF=183230123256570N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 20 | Image Cash Letter Deposit | | 8355115958 | 1,218.76 |
| Nov 20 | Electronic Deposit | From UMR | | 1,225.37 |
| | REF=183230123256730N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 20 | MERCH 8032514971 | CONNERSV DEPOSIT | | 1,313.52 |
| Nov 20 | Electronic Deposit | From ANTHEM BCBS | | 1,514.36 |
| | REF=183230111986930N00 | 1311440175HCCLAIMPMT721165193 | | |
| Nov 20 | Electronic Deposit | From UMR | | 1,680.50 |
| | REF=183230123256550N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 20 | Electronic Deposit | From AARP Supplementa | | 2,115.34 |
| | REF=183230125638620N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 20 | Electronic Deposit | From UnitedHealthcare | | 2,249.97 |
| | REF=183230123257010N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 20 | Electronic Deposit | From WPS | | 2,269.24 |
| | REF=183230146012360N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 20 | Electronic Deposit | From MDWISE INC | | 3,774.80 |
| | REF=183240074518610N00 | 0023192307HCCLAIMPMTFAYETTE MEMORIA | | |
| Nov 20 | Electronic Deposit | From INCENP CLAIMS | | 4,370.60 |
| | REF=183240086218140N00 | 1680461584HCCLAIMPMT | | |
| Nov 20 | Image Cash Letter Deposit | | 8356286702 | 5,212.11 |
| Nov 20 | Electronic Deposit | From ANTHEM BCBS | | 5,910.84 |
| | REF=183230111986970N00 | 1311440175HCCLAIMPMT721204726 | | |
| Nov 20 | Electronic Deposit | From ANTHEM BLUE IN5C | | 9,996.15 |
| | REF=183230038727010N00 | 1350781558HCCLAIMPMT3386868787 | | |
| Nov 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 21,665.82 |
| | REF=183230123256190N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 20 | Image Cash Letter Deposit | | 8356837334 | 27,249.85 |
| Nov 21 | Electronic Deposit | From UNITED AMERICAN | | 8.40 |
| | REF=183240139474850N00 | 5630780404HCCLAIMPMT | | |



FAYETTE MEMORIAL HOSPITAL ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**
Account Number:
5957

Case 18-07702-JJG-11   Doc 173   Filed 01/03/19   EOD 01/03/19 13:15:00   Pg 69 of 86

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 24 of 36



# ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    Account Number 5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 21 | Electronic Deposit REF=183240140797140N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118236273GH1119 | | 14.72 |
| Nov 21 | Electronic Deposit REF=183230137442930N00 | From ANTHEM BLUE IN5F 3350781558HCCLAIMPMT3386941318 | | 15.29 |
| Nov 21 | Electronic Deposit REF=183240140797120N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118236272GH1119 | | 20.01 |
| Nov 21 | MERCH 8032516281 | CONNERSV DEPOSIT | | 25.00 |
| Nov 21 | Electronic Deposit REF=183230137442440N00 | From ANTHEM BLUE IN5C 1350781558HCCLAIMPMT3386941320 | | 38.52 |
| Nov 21 | Electronic Deposit REF=183230124008660N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2190636432 | | 41.43 |
| Nov 21 | Electronic Deposit REF=183240114465990N00 | From ST OF INDIANA 1356000158PAYABLES    0000064200 | | 42.00 |
| Nov 21 | Electronic Deposit REF=183230148803190N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220R | | 47.03 |
| Nov 21 | Electronic Deposit REF=183240124337470N00 | From HUMANA GEORGES 9391263BVSHCCLAIMPMT296806 | | 48.51 |
| Nov 21 | Electronic Deposit REF=183250091802530N00 | From Managed Health S 2391821211HCCLAIMPMT | | 52.00 |
| Nov 21 | Electronic Deposit REF=183240173180930N00 | From MDWISE INC 0081931354HCCLAIMPMTFAYETTE MEMORIA | | 57.65 |
| Nov 21 | Electronic Deposit REF=183250089554320N00 | From MERCH SVC 1246827607BKCRD DEP 899000002119665 | | 63.00 |
| Nov 21 | Electronic Deposit REF=183230148803170N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220P | | 75.76 |
| Nov 21 | Electronic Deposit REF=183240114466880N00 | From HUMANA INS CO 1391263473EFPAYMENT 296806 | | 79.89 |
| Nov 21 | Electronic Deposit REF=183230124008680N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2190636433 | | 80.60 |
| Nov 21 | Electronic Deposit REF=183240124676900N00 | From Medica 1111194265HCCLAIMPMT350900741 | | 84.28 |
| Nov 21 | Electronic Deposit REF=183240140797160N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118236274GH1119 | | 85.68 |
| Nov 21 | Electronic Deposit REF=183250089554300N00 | From MERCH SVC 1246827607BKCRD DEP 899000002044889 | | 100.00 |
| Nov 21 | Electronic Deposit REF=183230159063900Y00 | From CareSource India 1320121856HCCLAIMPMT042000018384068 | | 113.15 |
| Nov 21 | Electronic Deposit REF=183240124676920N00 | From Medica 1111194265HCCLAIMPMT350900741 | | 113.95 |
| Nov 21 | MERCH 8032516455 | CONNERSV DEPOSIT | | 185.00 |
| Nov 21 | Electronic Deposit REF=183230159063780Y00 | From CareSource India 1320121856HCCLAIMPMT042000018384061 | | 224.32 |
| Nov 21 | MERCH 8033124630 | CONNERSV DEPOSIT | | 239.20 |
| Nov 21 | Electronic Deposit REF=183230148803110N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220G | | 253.15 |
| Nov 21 | Electronic Deposit REF=183230148803130N00 | From DXC Tech Svc LLC 1822287119HCCLAIMPMT100268220H | | 273.47 |
| Nov 21 | Electronic Deposit REF=183240114466920N00 | From HUMANA INS CO 1391263473EFPAYMENT 317106 | | 275.45 |
| Nov 21 | Electronic Deposit REF=183240173180900N00 | From MDWISE INC 0151931354HCCLAIMPMTFAYETTE MEMORIA | | 277.36 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 25 of 36

## ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association          **Account Number** ████████-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Nov 21 | Image Cash Letter Deposit | | 8653365013 | 300.00 |
| Nov 21 | Electronic Deposit | From CIGNA | | 301.32 |
| | REF=1832301438449600N00 | 9751677627HCCLAIMPMT350900741 | | |
| Nov 21 | Electronic Deposit | From EMPIRE BLUE 05A | | 363.69 |
| | REF=1832301132441300N00 | 0475603893HCCLAIMPMT303001593 | | |
| Nov 21 | Electronic Deposit | From ANTHEM BLUE IN5C | | 375.62 |
| | REF=1832301374424800N00 | 1350781558HCCLAIMPMT3386941322 | | |
| Nov 21 | Electronic Deposit | From CIGNA | | 504.60 |
| | REF=1832301438449400N00 | 9751677627HCCLAIMPMT350900741 | | |
| Nov 21 | Electronic Deposit | From Managed Health S | | 536.26 |
| | REF=1832500918025100N00 | 2391821211HCCLAIMPMT | | |
| Nov 21 | Electronic Deposit | From UNITEDHEALTHCARE | | 570.84 |
| | REF=1832401246765200N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov 21 | Electronic Deposit | From DXC Tech Svc LLC | | 606.66 |
| | REF=1832301148031500N00 | 1822287119HCCLAIMPMT100268220K | | |
| Nov 21 | MERCH 8032515846 | CONNERSV DEPOSIT | | 607.23 |
| Nov 21 | Electronic Deposit | From UnitedHealthcare | | 649.06 |
| | REF=1832401246767100N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 21 | Electronic Deposit | From UnitedHealthcare | | 767.03 |
| | REF=1832401246767500N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 21 | Electronic Deposit | From DXC Tech Svc LLC | | 802.36 |
| | REF=1832301148032100N00 | 1822287119HCCLAIMPMT100415070A | | |
| Nov 21 | Electronic Deposit | From HUMANA GEORGES | | 902.52 |
| | REF=1832401243374900N00 | 9391263BVSHCCLAIMPMT317106 | | |
| Nov 21 | MERCH 8032516497 | CONNERSV DEPOSIT | | 1,150.00 |
| Nov 21 | Electronic Deposit | From ANTHEM BLUE IN5C | | 1,187.98 |
| | REF=1832301374424600N00 | 1350781558HCCLAIMPMT3386941321 | | |
| Nov 21 | Electronic Deposit | From WPS | | 1,708.00 |
| | REF=1832401693605000N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 21 | Electronic Deposit | From MDWISE INC | | 4,248.20 |
| | REF=1832401731808700N00 | 0061931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 21 | Electronic Deposit | From MDWISE INC | | 5,002.50 |
| | REF=1832401731810100N00 | 0091931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 21 | Electronic Deposit | From WPS | | 5,307.59 |
| | REF=1832401693604800N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 21 | Electronic Deposit | From MERCH SVC | | 6,644.74 |
| | REF=1832500895543100N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 21 | Electronic Deposit | From Managed Health S | | 9,937.98 |
| | REF=1832500918022550N00 | 2391821211HCCLAIMPMT | | |
| Nov 21 | Electronic Deposit | From ANTHEM BLUE IN5C | | 21,746.85 |
| | REF=1832301374424200N00 | 1350781558HCCLAIMPMT3386941319 | | |
| Nov 21 | Electronic Deposit | From WISCONSIN PHYSIC | | 38,861.71 |
| | REF=1832401246755700N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 21 | Electronic Deposit | From MDWISE INC | | 43,743.07 |
| | REF=1832401731812400N00 | 0091931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 21 | Electronic Deposit | From DXC Tech Svc LLC | | 49,584.00 |
| | REF=1832301148038200N00 | 1822287119HCCLAIMPMT200406860A | | |
| Nov 23 | MERCH 8032516455 | CONNERSV DEPOSIT | | 10.00 |
| Nov 23 | Electronic Deposit | From Greek Catholic U | | 20.01 |
| | REF=1832501203551000N00 | 1250522060HCCLAIMPMT350900741 | | |
| Nov 23 | MERCH 8033124630 | CONNERSV DEPOSIT | | 22.59 |
| Nov 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 24.69 |
| | REF=1832401238555700N00 | 2610647538HCCLAIMPMT2190660308 | | |



| | FAYETTE MEMORIAL HOSPITAL ASSOCIATION INC | **Business Statement** |
| | FAYETTE REGIONAL HEALTH SYSTEMS | Account Number: |
| | 1941 VIRGINIA AVE | 5957 |
| | CONNERSVILLE IN 47331-2833 | |

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 26 of 36



# ANALYZED CHECKING                          (CONTINUED)

U.S. Bank National Association                          Account Number ▮▮▮▮▮-5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 23 | Electronic Deposit | From MERCH SVC | | 25.00 |
| | REF=183270064439290N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 23 | Image Cash Letter Deposit | | 9253508232 | 25.00 |
| Nov 23 | Image Cash Letter Deposit | | 9253882324 | 25.00 |
| Nov 23 | Electronic Deposit | From WPS | | 30.20 |
| | REF=183270071080510N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 23 | Electronic Deposit | From GLOBAL PAYMENTS | | 33.98 |
| | REF=183270055556140N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 23 | Electronic Deposit | From ANTHEM BLUE IN5C | | 38.17 |
| | REF=183240139475430N00 | 1350781558HCCLAIMPMT3387023327 | | |
| Nov 23 | Image Cash Letter Deposit | | 9253883258 | 45.58 |
| Nov 23 | Image Cash Letter Deposit | | 9253789670 | 50.00 |
| Nov 23 | Electronic Deposit | From PALMETTO GBA | | 57.70 |
| | REF=183240124677140N00 | 9000000096HCCLAIMPMT1518927128 | | |
| Nov 23 | Image Cash Letter Deposit | | 9253560795 | 59.48 |
| Nov 23 | Image Cash Letter Deposit | | 9253263142 | 60.00 |
| Nov 23 | Image Cash Letter Deposit | | 9253740559 | 60.02 |
| Nov 23 | Electronic Deposit | From UMR | | 76.57 |
| | REF=183250120355520N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 23 | Image Cash Letter Deposit | | 9254061357 | 90.00 |
| Nov 23 | Electronic Deposit | From MERCH SVC | | 100.00 |
| | REF=183270064439300N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Nov 23 | Electronic Deposit | From Marketplace | | 134.34 |
| | REF=183250109073340N00 | 6391864073HCCLAIMPMT | | |
| Nov 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 163.10 |
| | REF=183250111356010N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 23 | Electronic Deposit | From SF MUTUAL | | 190.29 |
| | REF=183270052000390N00 | 9H18SF0001HCCLAIMPMT118237129GH112 0 | | |
| Nov 23 | Electronic Deposit | From MERCH SVC | | 200.00 |
| | REF=183270064439320N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 23 | MERCH 8033124630 | CONNERSV DEPOSIT | | 235.50 |
| Nov 23 | Electronic Deposit | From ANTHEM BLUE IN5C | | 250.00 |
| | REF=183240139475470N00 | 1350781558HCCLAIMPMT3387023329 | | |
| Nov 23 | Electronic Deposit | From HUMANA INS CO | | 259.85 |
| | REF=183250119206050N00 | 1391263473HCCLAIMPMT296806 | | |
| Nov 23 | Electronic Deposit | From SF MUTUAL | | 287.70 |
| | REF=183270052000370N00 | 9H18SF0001HCCLAIMPMT118237103GH112 0 | | |
| Nov 23 | Image Cash Letter Deposit | | 9253213959 | 681.48 |
| Nov 23 | Image Cash Letter Deposit | | 9253744527 | 826.29 |
| Nov 23 | Electronic Deposit | From HUMANA INS CO | | 1,320.93 |
| | REF=183250119206090N00 | 1391263473HCCLAIMPMT317106 | | |
| Nov 23 | Electronic Deposit | From MERCH SVC | | 2,102.50 |
| | REF=183270064439310N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 23 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,815.55 |
| | REF=183240139475450N00 | 1350781558HCCLAIMPMT3387023328 | | |
| Nov 23 | Image Cash Letter Deposit | | 9253352598 | 13,896.23 |
| Nov 23 | Electronic Deposit | From ANTHEM BLUE IN5C | | 39,552.24 |
| | REF=183240139476020N00 | 1350781558HCCLAIMPMT3387023326 | | |
| Nov 26 | Electronic Deposit | From MERCH SVC | | 17.50 |
| | REF=183300045219650N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 26 | Electronic Deposit | From AETNA AS01 | | 17.61 |
| | REF=183250111356560N00 | 3066033492HCCLAIMPMT1518927128 | | |
| Nov 26 | Electronic Deposit | From UMR ELECTROLUX | | 18.44 |
| | REF=183270112505790N00 | 1341694736HCCLAIMPMT350900741 | | |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC.
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 27 of 36

## ANALYZED CHECKING                                   (CONTINUED)
U.S. Bank National Association                    **Account Number** ▇▇▇▇-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 26 | Image Cash Letter Deposit | | 8052117527 | 20.00 |
| Nov 26 | MERCH 8032516430 | CONNERSV DEPOSIT | | 20.00 |
| Nov 26 | Electronic Deposit | From AETNA AS01 | | 20.01 |
| | REF=183250111356540N00 | 3066033492HCCLAIMPMT1508825720 | | |
| Nov 26 | Electronic Deposit | From AETNA AS01 | | 20.53 |
| | REF=183250098600060N00 | 1066033492HCCLAIMPMT1518927128 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 21.00 |
| | REF=183270051079380N00 | 1350781558HCCLAIMPMT3387119378 | | |
| Nov 26 | Electronic Deposit | From AETNA AS01 | | 22.57 |
| | REF=183250111356370N00 | 1066033492HCCLAIMPMT1508825720 | | |
| Nov 26 | Image Cash Letter Deposit | | 8053408391 | 24.44 |
| Nov 26 | Image Cash Letter Deposit | | 8054612545 | 29.00 |
| Nov 26 | MERCH 8033124630 | CONNERSV DEPOSIT | | 34.72 |
| Nov 26 | MERCH 8032516356 | CONNERSV DEPOSIT | | 35.00 |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 41.00 |
| | REF=183270051078280N00 | 1350781558HCCLAIMPMT3387119372 | | |
| Nov 26 | MERCH 8033124630 | CONNERSV DEPOSIT | | 45.00 |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 48.38 |
| | REF=183270051078160N00 | 1350781558HCCLAIMPMT3387119376 | | |
| Nov 26 | Electronic Deposit | From MERCH SVC | | 50.00 |
| | REF=183300045219630N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 26 | Image Cash Letter Deposit | | 8054612547 | 50.00 |
| Nov 26 | Image Cash Letter Deposit | | 8053608327 | 54.72 |
| Nov 26 | Image Cash Letter Deposit | | 8053654763 | 61.00 |
| Nov 26 | Electronic Deposit | From UMR ELECTROLUX | | 68.90 |
| | REF=183270112505770N00 | 1341694736HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 78.80 |
| | REF=183270051079400N00 | 1350781558HCCLAIMPMT3387119377 | | |
| Nov 26 | Electronic Deposit | From GLOBAL PAYMENTS | | 86.90 |
| | REF=183300037728960N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 26 | Image Cash Letter Deposit | | 8052167966 | 89.71 |
| Nov 26 | Electronic Deposit | From CareSource India | | 104.91 |
| | REF=183250140724670Y00 | 1320121856HCCLAIMPMT042000018684385 | | |
| Nov 26 | MERCH 8032516455 | CONNERSV DEPOSIT | | 108.00 |
| Nov 26 | Electronic Deposit | From CareSource India | | 117.08 |
| | REF=183250140724530Y00 | 1320121856HCCLAIMPMT042000018684378 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 119.10 |
| | REF=183270051078180N00 | 1350781558HCCLAIMPMT3387119375 | | |
| Nov 26 | Image Cash Letter Deposit | | 8053609249 | 127.34 |
| Nov 26 | Electronic Deposit | From CareSource India | | 129.97 |
| | REF=183250140724910Y00 | 1320121856HCCLAIMPMT042000018684400 | | |
| Nov 26 | Electronic Deposit | From AARP Supplementa | | 138.04 |
| | REF=183270112506480N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From Medica | | 141.10 |
| | REF=183270112507420N00 | 1111194265HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From HUMANA INS CO | | 145.80 |
| | REF=183270112184590N00 | 1391263473HCCLAIMPMT296806 | | |
| Nov 26 | Electronic Deposit | From UNITEDHEALTHCARE | | 204.47 |
| | REF=183270112506630N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From AARP Supplementa | | 324.56 |
| | REF=183270112506500N00 | 1362739571HCCLAIMPMT350900741 | | |
| Nov 26 | Image Cash Letter Deposit | | 8054096829 | 414.92 |
| Nov 26 | MERCH 8033124630 | CONNERSV DEPOSIT | | 443.02 |
| Nov 26 | Electronic Deposit | From MERCH SVC | | 660.79 |
| | REF=183300045219640N00 | 1246827607BKCRD DEP 899000002045092 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

Case 18-07762-JJG-11  Doc 172  Filed 01/03/19  EOD 01/03/19 13:15:00  Pg 73 of 86

# Business Statement

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 28 of 36



# ANALYZED CHECKING                                      (CONTINUED)

U.S. Bank National Association

**Account Number** ███████5957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 26 | Electronic Deposit | From UNITEDHEALTHCARE | | 726.65 |
| | REF=183270112506750N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 754.96 |
| | REF=183270051078240N00 | 1350781558HCCLAIMPMT3387119371 | | |
| Nov 26 | Electronic Deposit | From UnitedHealthcare | | 798.96 |
| | REF=183270112507070N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 26 | Image Cash Letter Deposit | | 8053733525 | 808.82 |
| Nov 26 | MERCH 8032515846 | CONNERSV DEPOSIT | | 1,041.66 |
| Nov 26 | Electronic Deposit | From CareSource India | | 1,319.98 |
| | REF=183250140724810Y00 | 1320121856HCCLAIMPMT042000018684395 | | |
| Nov 26 | Electronic Deposit | From Medica | | 2,310.30 |
| | REF=183270112507440N00 | 1111194265HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,399.56 |
| | REF=183270051078260N00 | 1350781558HCCLAIMPMT3387119374 | | |
| Nov 26 | Electronic Deposit | From AETNA AS01 | | 2,457.01 |
| | REF=183250098599400N00 | 1060033492HCCLAIMPMT1508825720 | | |
| Nov 26 | MERCH 8032514971 | CONNERSV DEPOSIT | | 3,013.70 |
| Nov 26 | Image Cash Letter Deposit | | 8054833778 | 3,592.52 |
| Nov 26 | Electronic Deposit | From UnitedHealthcare | | 4,141.12 |
| | REF=183270112507050N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From UNITEDHEALTHCARE | | 5,153.04 |
| | REF=183270112506610N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 5,652.23 |
| | REF=183270051078220N00 | 1350781558HCCLAIMPMT3387119373 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 17,395.27 |
| | REF=183270051078200N00 | 1350781558HCCLAIMPMT3387119370 | | |
| Nov 26 | Electronic Deposit | From ANTHEM BLUE IN5C | | 32,537.95 |
| | REF=183270051079890N00 | 1350781558HCCLAIMPMT3387119369 | | |
| Nov 27 | Electronic Deposit | From MERCH SVC | | 7.00 |
| | REF=183310066245000N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 27 | Image Cash Letter Deposit | | 8354567900 | 16.80 |
| Nov 27 | Electronic Deposit | From MERCH SVC | | 17.80 |
| | REF=183310066244990N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Nov 27 | Electronic Deposit | From SF MUTUAL | | 19.72 |
| | REF=183300125333340N00 | 9H18SF0001HCCLAIMPMT118237815GH112 | | |
| | | 1 | | |
| Nov 27 | MERCH 8032516455 | CONNERSV DEPOSIT | | 25.00 |
| Nov 27 | Electronic Deposit | From HUMANA INS CO | | 25.91 |
| | REF=183300112023460N00 | 1391263473HCCLAIMPMT296806 | | |
| Nov 27 | Electronic Deposit | From MERCH SVC | | 28.00 |
| | REF=183310066245010N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 27 | Electronic Deposit | From CIGNA | | 41.10 |
| | REF=183300096760700N00 | 9751677627HCCLAIMPMT350900741 | | |
| Nov 27 | Electronic Deposit | From MERCH SVC | | 45.90 |
| | REF=183310066244980N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Nov 27 | MERCH 8032516497 | CONNERSV DEPOSIT | | 50.00 |
| Nov 27 | Electronic Deposit | From HUMANA INS CO | | 52.96 |
| | REF=183300112023180N00 | 1391263473HCCLAIMPMT296806 | | |
| Nov 27 | Image Cash Letter Deposit | | 8354568113 | 68.39 |
| Nov 27 | Electronic Deposit | From GLOBAL PAYMENTS | | 72.00 |
| | REF=183300129028470N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 27 | Image Cash Letter Deposit | | 8354568118 | 78.80 |
| Nov 27 | MERCH 8032516497 | CONNERSV DEPOSIT | | 95.00 |
| Nov 27 | Electronic Deposit | From ANTHEM BCBS | | 99.25 |
| | REF=183300096357600N00 | 1311440175HCCLAIMPMT721221282 | | |
| Nov 27 | Image Cash Letter Deposit | | 8354568116 | 128.10 |


FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 29 of 36

## ANALYZED CHECKING                                         (CONTINUED)
U.S. Bank National Association

Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|-------:|
| Nov 27 | Electronic Deposit REF=183300096357840N00 | From ANTHEM BCBS 1311440175HCCLAIMPMT721242334 | | 135.78 |
| Nov 27 | Electronic Deposit REF=183300114568940N00 | From AARP Supplementa 1362739571HCCLAIMPMT350900741 | | 157.42 |
| Nov 27 | Electronic Deposit REF=183300114569700N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 169.55 |
| Nov 27 | Image Cash Letter Deposit | | 8354567895 | 201.51 |
| Nov 27 | Electronic Deposit REF=183300114568960N00 | From AARP Supplementa 1362739571HCCLAIMPMT350900741 | | 246.63 |
| Nov 27 | Electronic Deposit REF=183300114568570N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 250.94 |
| Nov 27 | MERCH 8032515846 | CONNERSV DEPOSIT | | 273.22 |
| Nov 27 | Electronic Deposit REF=183300112023740N00 | From HUMANA INS CO 1391263473HCCLAIMPMT296806 | | 276.34 |
| Nov 27 | Electronic Deposit REF=183300036632840N00 | From Erie Insurance E 1256038677HCCLAIMPMT350900741 | | 285.12 |
| Nov 27 | MERCH 8032514971 | CONNERSV DEPOSIT | | 294.83 |
| Nov 27 | Electronic Deposit REF=183300114568550N00 | From UMR 1999999100HCCLAIMPMT350900741 | | 346.04 |
| Nov 27 | Electronic Deposit REF=183300125129290N00 | From IN PROHEALTH NET 1454037444PAYMENTS  1508825720 | | 580.53 |
| Nov 27 | Electronic Deposit REF=183310066117970N00 | From MDWISE INC 0023192307HCCLAIMPMTFAYETTE MEMORIA | | 1,389.80 |
| Nov 27 | MERCH 8033124630 | CONNERSV DEPOSIT | | 1,984.91 |
| Nov 27 | Electronic Deposit REF=183300036632860N00 | From Erie Insurance E 1256038677HCCLAIMPMT350900741 | | 2,132.46 |
| Nov 27 | Electronic Deposit REF=183300131387310N00 | From WPS 6391268299HCCLAIMPMT1508825720 | | 3,586.04 |
| Nov 27 | Electronic Deposit REF=183300131387290N00 | From WPS 6391268299HCCLAIMPMT1518927128 | | 6,313.65 |
| Nov 27 | Electronic Deposit REF=183300114569680N00 | From UnitedHealthcare 1111187726HCCLAIMPMT350900741 | | 8,712.61 |
| Nov 27 | Electronic Deposit REF=183310066118090N00 | From MDWISE INC 0023192307HCCLAIMPMTFAYETTE MEMORIA | | 9,084.46 |
| Nov 27 | Electronic Deposit REF=183300096357860N00 | From ANTHEM BCBS 1311440175HCCLAIMPMT721279254 | | 11,897.73 |
| Nov 27 | Electronic Deposit REF=183300098609570N00 | From WISCONSIN PHYSIC 4391268299HCCLAIMPMT150064 | | 37,241.37 |
| Nov 28 | Electronic Deposit REF=183310105197100N00 | From Greek Catholic U 1250522060HCCLAIMPMT350900741 | | 4.15 |
| Nov 28 | Electronic Deposit REF=183310118777680N00 | From CIGNA 5015938303HCCLAIMPMT201801173149614 | | 9.07 |
| Nov 28 | Electronic Deposit REF=183310087158510N00 | From CIGNA 9751677627HCCLAIMPMT350900741 | | 9.86 |
| Nov 28 | Electronic Deposit REF=183310140800360N00 | From 36   TREAS 310 9101036151  MISC PAY350900741360012 | | 11.19 |
| Nov 28 | Electronic Deposit REF=183300112762800N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2190693723 | | 13.43 |
| Nov 28 | MERCH 8032516430 | CONNERSV DEPOSIT | | 20.00 |
| Nov 28 | Electronic Deposit REF=183300112762780N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2190693722 | | 20.43 |
| Nov 28 | Electronic Deposit REF=183310119217420N00 | From SF MUTUAL 9H18SF0001HCCLAIMPMT118238011GH1126 | | 25.65 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 30 of 36



# ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                      **Account Number** -5957

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 28 | Electronic Deposit | From MERCH SVC | | 27.30 |
| | REF=183320053140640N00 | 1246827607BKCRD DEP 899000002044913 | | |
| Nov 28 | MERCH 8032516356 | CONNERSV DEPOSIT | | 35.00 |
| Nov 28 | Electronic Deposit | From DXC Tech Svc LLC | | 37.67 |
| | REF=183300126857380N00 | 1822287119HCCLAIMPMT100268220R | | |
| Nov 28 | MERCH 8032516455 | CONNERSV DEPOSIT | | 45.00 |
| Nov 28 | Electronic Deposit | From ANTHEM BLUE IN5F | | 61.00 |
| | REF=183300124278510N00 | 3350781558HCCLAIMPMT3387199543 | | |
| Nov 28 | Image Cash Letter Deposit | | 8653585658 | 71.77 |
| Nov 28 | Electronic Deposit | From MERCH SVC | | 73.00 |
| | REF=183320053140630N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 28 | Electronic Deposit | From MERCH SVC | | 75.00 |
| | REF=183320053140650N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 28 | Electronic Deposit | From MERCH SVC | | 75.00 |
| | REF=183320053140660N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 28 | Electronic Deposit | From GLOBAL PAYMENTS | | 100.00 |
| | REF=183310122164880N00 | 5469221406GLOBAL DEP8788014231394 | | |
| Nov 28 | Electronic Deposit | From CIGNA | | 148.18 |
| | REF=183310118777730N00 | 5016014530HCCLAIMPMT201801173150388 | | |
| Nov 28 | Electronic Deposit | From MDWISE INC | | 162.93 |
| | REF=183310139991170N00 | 0081931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 28 | Electronic Deposit | From MDWISE INC | | 162.93 |
| | REF=183310139991120N00 | 0151931354HCCLAIMPMTFAYETTE | | |
| | | MEMORIA | | |
| Nov 28 | Electronic Deposit | From ANTHEM BLUE IN5C | | 186.11 |
| | REF=183300124277900N00 | 1350781558HCCLAIMPMT3387199546 | | |
| Nov 28 | Image Cash Letter Deposit | | 8653558951 | 200.48 |
| Nov 28 | Electronic Deposit | From UnitedHealthcare | | 233.74 |
| | REF=183310105196840N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 28 | Electronic Deposit | From DXC Tech Svc LLC | | 235.82 |
| | REF=183300126857360N00 | 1822287119HCCLAIMPMT100268220P | | |
| Nov 28 | Electronic Deposit | From DXC Tech Svc LLC | | 270.40 |
| | REF=183300126857320N00 | 1822287119HCCLAIMPMT100268220H | | |
| Nov 28 | MERCH 8033124630 | CONNERSV DEPOSIT | | 271.77 |
| Nov 28 | Electronic Deposit | From DXC Tech Svc LLC | | 279.28 |
| | REF=183300126857340N00 | 1822287119HCCLAIMPMT100268220K | | |
| Nov 28 | Electronic Deposit | From WPS | | 308.37 |
| | REF=183310124507310N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 28 | MERCH 8032514971 | CONNERSV DEPOSIT | | 392.74 |
| Nov 28 | Electronic Deposit | From HUMANA INS CO | | 419.43 |
| | REF=183310104936990N00 | 1391263473EFPAYMENT 296806 | | |
| Nov 28 | Electronic Deposit | From CIGNA | | 454.73 |
| | REF=183310118777610N00 | 5015938280HCCLAIMPMT201801173149585 | | |
| Nov 28 | Electronic Deposit | From DXC Tech Svc LLC | | 539.79 |
| | REF=183300126857300N00 | 1822287119HCCLAIMPMT100268220G | | |
| Nov 28 | Electronic Deposit | From UMR | | 560.27 |
| | REF=183310105196360N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 28 | Electronic Deposit | From INCENP CLAIMS | | 582.67 |
| | REF=183310124507780N00 | 1680461584HCCLAIMPMT | | |
| Nov 28 | Electronic Deposit | From DXC Tech Svc LLC | | 628.95 |
| | REF=183300126857400N00 | 1822287119HCCLAIMPMT100415070A | | |
| Nov 28 | MERCH 8032515846 | CONNERSV DEPOSIT | | 669.75 |
| Nov 28 | Electronic Deposit | From UnitedHealthcare | | 682.48 |
| | REF=183310105196860N00 | 1111187726HCCLAIMPMT350900741 | | |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
-5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 31 of 36

Case 18-07762-JJG-11  Doc 173  Filed 01/03/19  EOD 01/03/19 13:15:00  Pg 76 of 86

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                      Account Number ████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 28 | Electronic Deposit | From WPS | | 1,843.38 |
| | REF=183310124507290N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 28 | Electronic Deposit | From UMR | | 1,867.82 |
| | REF=183310105196380N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 28 | Electronic Deposit | From ANTHEM BLUE IN5C | | 2,131.39 |
| | REF=183300124277880N00 | 1350781558HCCLAIMPMT3387199545 | | |
| Nov 28 | Electronic Deposit | From UMR | | 2,281.82 |
| | REF=183310105196340N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 28 | Electronic Deposit | From MDWISE INC | | 5,262.51 |
| | REF=183310139991330N00 | 0091931354HCCLAIMPMTFAYETTE MEMORIA | | |
| Nov 28 | Electronic Deposit | From CIGNA | | 5,965.38 |
| | REF=183310087158490N00 | 9751677627HCCLAIMPMT350900741 | | |
| Nov 28 | Electronic Deposit | From MDWISE INC | | 11,815.82 |
| | REF=183310139991310N00 | 0091931354HCCLAIMPMTFAYETTE MEMORIA | | |
| Nov 28 | Electronic Deposit | From ANTHEM BLUE IN5C | | 13,581.62 |
| | REF=183300124277860N00 | 1350781558HCCLAIMPMT3387199544 | | |
| Nov 28 | Image Cash Letter Deposit | | 8653000845 | 18,342.18 |
| Nov 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 21,204.63 |
| | REF=183310089859120N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 28 | Electronic Deposit | From INCENP CLAIMS | | 24,597.96 |
| | REF=183310124507760N00 | 1680461584HCCLAIMPMT | | |
| Nov 29 | Electronic Deposit | From BANKERS FIDELITY | | 5.29 |
| | REF=183320143479080N00 | 2580658963HCCLAIMPMT | | |
| Nov 29 | Image Cash Letter Deposit | | 8953192121 | 6.19 |
| Nov 29 | Electronic Deposit | From UMR ELECTROLUX | | 13.14 |
| | REF=183320100164430N00 | 1341694736HCCLAIMPMT350900741 | | |
| Nov 29 | Electronic Deposit | From SF MUTUAL | | 15.18 |
| | REF=183320142673220N00 | 9H18SF0001HCCLAIMPMT118239317GH1127 | | |
| Nov 29 | Electronic Deposit | From MERCH SVC | | 28.00 |
| | REF=183330072321710N00 | 1246827607BKCRD DEP 899000002044889 | | |
| Nov 29 | MERCH 8032516430 | CONNERSV DEPOSIT | | 40.00 |
| Nov 29 | MERCH 8032516497 | CONNERSV DEPOSIT | | 40.00 |
| Nov 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 41.43 |
| | REF=183310104806090N00 | 2610647538HCCLAIMPMT2190722442 | | |
| Nov 29 | Electronic Deposit | From ANTHEM BLUE IN5F | | 46.69 |
| | REF=183310118429300N00 | 3350781558HCCLAIMPMT3387326848 | | |
| Nov 29 | Image Cash Letter Deposit | | 8953040581 | 46.89 |
| Nov 29 | Image Cash Letter Deposit | | 8953040583 | 50.00 |
| Nov 29 | MERCH 8032516455 | CONNERSV DEPOSIT | | 61.00 |
| Nov 29 | Electronic Deposit | From MERCH SVC | | 68.00 |
| | REF=183330072321730N00 | 1246827607BKCRD DEP 899000002119665 | | |
| Nov 29 | Electronic Deposit | From ANTHEM BLUE IN5F | | 68.70 |
| | REF=183310118429280N00 | 3350781558HCCLAIMPMT3387326847 | | |
| Nov 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 73.29 |
| | REF=183310104806110N00 | 2610647538HCCLAIMPMT2190722443 | | |
| Nov 29 | Electronic Deposit | From 36   TREAS 310 | | 102.75 |
| | REF=183330062776340N00 | 9101036151  MISC PAY350900741360012 | | |
| Nov 29 | Electronic Deposit | From UnitedHealthcare | | 195.29 |
| | REF=183320100165790N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 29 | Electronic Deposit | From ANTHEM BLUE IN5C | | 241.59 |
| | REF=183310118428460N00 | 1350781558HCCLAIMPMT3387326851 | | |
| Nov 29 | MERCH 8032514971 | CONNERSV DEPOSIT | | 270.36 |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

# Business Statement

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 32 of 36



## ANALYZED CHECKING                                     (CONTINUED)
U.S. Bank National Association

**Other Deposits (continued)**

Account Number [ ]-5957

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 29 | Electronic Deposit | From WPS | | 276.10 |
| | REF=183320152157300N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 29 | Electronic Deposit | From UMR | | 276.35 |
| | REF=183320100164990N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 29 | Electronic Deposit | From Erie Insurance C | | 285.12 |
| | REF=183310122365720N00 | 1160377190HCCLAIMPMT350900741 | | |
| Nov 29 | Electronic Deposit | From UMR | | 336.43 |
| | REF=183320100165190N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 29 | MERCH 8032515846 | CONNERSV DEPOSIT | | 385.95 |
| Nov 29 | MERCH 8033124630 | CONNERSV DEPOSIT | | 387.02 |
| Nov 29 | Image Cash Letter Deposit | | 8953132359 | 528.17 |
| Nov 29 | Electronic Deposit | From UnitedHealthcare | | 566.37 |
| | REF=183320100165770N00 | 1111187726HCCLAIMPMT350900741 | | |
| Nov 29 | Electronic Deposit | From AETNA H09 | | 670.68 |
| | REF=183310089859310N00 | 1066033492HCCLAIMPMT1508825720 | | |
| Nov 29 | Image Cash Letter Deposit | | 8952533702 | 787.22 |
| Nov 29 | Image Cash Letter Deposit | | 8952533843 | 852.01 |
| Nov 29 | Electronic Deposit | From MERCH SVC | | 1,308.77 |
| | REF=183330072321720N00 | 1246827607BKCRD DEP 899000002045092 | | |
| Nov 29 | Electronic Deposit | From UMR | | 1,337.01 |
| | REF=183320100164970N00 | 1999999100HCCLAIMPMT350900741 | | |
| Nov 29 | Electronic Deposit | From UMR ELECTROLUX | | 1,380.02 |
| | REF=183320100164410N00 | 1341694736HCCLAIMPMT350900741 | | |
| Nov 29 | Electronic Deposit | From WPS | | 2,186.44 |
| | REF=183320152157280N00 | 6391268299HCCLAIMPMT1518927128 | | |
| Nov 29 | Electronic Deposit | From ANTHEM BLUE IN5C | | 6,839.64 |
| | REF=183310118428440N00 | 1350781558HCCLAIMPMT3387326850 | | |
| Nov 29 | Electronic Deposit | From WISCONSIN PHYSIC | | 40,275.01 |
| | REF=183320100166150N00 | 4391268299HCCLAIMPMT150064 | | |
| Nov 29 | Electronic Deposit | From ANTHEM BLUE IN5C | | 68,293.97 |
| | REF=183310118428990N00 | 1350781558HCCLAIMPMT3387326849 | | |
| Nov 30 | Electronic Deposit | From WPS | | 9.17 |
| | REF=183330122910400N00 | 6391268299HCCLAIMPMT1508825720 | | |
| Nov 30 | Image Cash Letter Deposit | | 9252592075 | 10.22 |
| Nov 30 | Image Cash Letter Deposit | | 9252640335 | 15.96 |
| Nov 30 | MERCH 8032515846 | CONNERSV DEPOSIT | | 20.00 |
| Nov 30 | Electronic Deposit | From AETNA AS01 | | 21.48 |
| | REF=183320081323300N00 | 3066033492HCCLAIMPMT1518927128 | | |
| Nov 30 | Electronic Deposit | From UNITEDHEALTHCARE | | 24.50 |
| | REF=183330105147830N00 | 1411289245HCCLAIMPMT350900741 | | |
| Nov 30 | Electronic Deposit | From ANTHEM BLUE IN5C | | 26.92 |
| | REF=183320141065980N00 | 1350781558HCCLAIMPMT3387480187 | | |
| Nov 30 | Image Cash Letter Deposit | | 9252548922 | 30.00 |
| Nov 30 | Electronic Deposit | From ANTHEM BLUE IN5C | | 33.25 |
| | REF=183320141066000N00 | 1350781558HCCLAIMPMT3387480194 | | |
| Nov 30 | MERCH 8032516356 | CONNERSV DEPOSIT | | 35.00 |
| Nov 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 37.13 |
| | REF=183320098401630N00 | 2610647538HCCLAIMPMT2190737861 | | |
| Nov 30 | Image Cash Letter Deposit | | 9252557113 | 40.77 |
| Nov 30 | Electronic Deposit | From CIGNA | | 49.86 |
| | REF=183320148515340N00 | 9751677627HCCLAIMPMT350900741 | | |
| Nov 30 | Electronic Deposit | From Erie Insurance E | | 51.48 |
| | REF=183320149497800N00 | 1256038677HCCLAIMPMT350900741 | | |
| Nov 30 | Electronic Deposit | From United HealthCar | | 59.50 |
| | REF=183330105147780N00 | 1222287726HCCLAIMPMT350900741 | | |
| Nov 30 | MERCH 8032516430 | CONNERSV DEPOSIT | | 65.00 |



# u.s. bank

FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 33 of 36

---

## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                              Account Number █████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 30 | Electronic Deposit<br>REF=183320141067060N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480192 | | 68.44 |
| Nov 30 | Electronic Deposit<br>REF=183340059082410N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002044889 | | 78.71 |
| Nov 30 | Electronic Deposit<br>REF=183320098401610N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190737860 | | 83.26 |
| Nov 30 | Electronic Deposit<br>REF=183320098401650N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2190737862 | | 98.09 |
| Nov 30 | MERCH 8032516455 | CONNERSV DEPOSIT | | 122.50 |
| Nov 30 | Electronic Deposit<br>REF=183320141067670N00 | From ANTHEM BLUE IN5F<br>3350781558HCCLAIMPMT3387480184 | | 136.20 |
| Nov 30 | Electronic Deposit<br>REF=183320081323240N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1508825720 | | 138.00 |
| Nov 30 | Electronic Deposit<br>REF=183320136342950Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000019291546 | | 151.98 |
| Nov 30 | Electronic Deposit<br>REF=183330105147410N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 156.61 |
| Nov 30 | Electronic Deposit<br>REF=183320141067080N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480193 | | 161.02 |
| Nov 30 | Electronic Deposit<br>REF=183320136342770Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000019291537 | | 172.79 |
| Nov 30 | Electronic Deposit<br>REF=183320149497820N00 | From Erie Insurance E<br>1256038677HCCLAIMPMT350900741 | | 183.15 |
| Nov 30 | Electronic Deposit<br>REF=183320061492600N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1508825720 | | 235.76 |
| Nov 30 | Electronic Deposit<br>REF=183320141065920N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480191 | | 244.38 |
| Nov 30 | MERCH 8032514971 | CONNERSV DEPOSIT | | 304.33 |
| Nov 30 | Image Cash Letter Deposit | | 9252640337 | 304.92 |
| Nov 30 | Electronic Deposit<br>REF=183330095959940N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 327.38 |
| Nov 30 | Electronic Deposit<br>REF=183320136343030Y00 | From CareSource India<br>1320121856HCCLAIMPMT042000019291550 | | 354.95 |
| Nov 30 | Electronic Deposit<br>REF=183330095959920N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 600.13 |
| Nov 30 | Image Cash Letter Deposit | | 9253140237 | 607.21 |
| Nov 30 | Electronic Deposit<br>REF=183330105147680N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 665.08 |
| Nov 30 | Electronic Deposit<br>REF=183330105148010N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 939.28 |
| Nov 30 | Electronic Deposit<br>REF=183340059082420N00 | From MERCH SVC<br>1246827607BKCRD DEP 899000002045092 | | 1,237.44 |
| Nov 30 | Electronic Deposit<br>REF=183320141066020N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480188 | | 1,581.16 |
| Nov 30 | Electronic Deposit<br>REF=183330122910380N00 | From WPS<br>6391268299HCCLAIMPMT1518927128 | | 1,809.72 |
| Nov 30 | Electronic Deposit<br>REF=183320141065960N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480189 | | 1,817.41 |
| Nov 30 | Electronic Deposit<br>REF=183320141066040N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480190 | | 1,934.05 |
| Nov 30 | Electronic Deposit<br>REF=183330105147430N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT350900741 | | 2,709.18 |
| Nov 30 | MERCH 8033124630 | CONNERSV DEPOSIT | | 2,975.23 |
| Nov 30 | Electronic Deposit<br>REF=183330105147660N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT350900741 | | 3,350.25 |
| Nov 30 | Image Cash Letter Deposit | | 9253140225 | 6,279.30 |



**Business Statement**

Case 18-07762-JJG-11  Doc 1100  Filed 01/03/19  EOD 01/03/19 13:15:00  Pg 79 of 86

Account Number:
5957



## ANALYZED CHECKING                                                     (CONTINUED)
U.S. Bank National Association                                    Account Number ███████-5957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 30 | Electronic Deposit<br>REF=183330105147950N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT350900741 | | 7,996.03 |
| Nov 30 | Electronic Deposit<br>REF=183330095959960N00 | From Managed Health S<br>2391821211HCCLAIMPMT | | 9,750.50 |
| Nov 30 | Electronic Deposit<br>REF=183320141065940N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480186 | | 19,841.76 |
| Nov 30 | Electronic Deposit<br>REF=183320141067490N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3387480185 | | 29,813.21 |
| Nov 30 | Electronic Deposit<br>REF=183330097851070N00 | From WISCONSIN PHYSIC<br>4391268299HCCLAIMPMT150064 | | 38,092.67 |

Total Other Deposits      $      2,513,005.15

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 1 | Electronic Withdrawal<br>REF=183040156359990N00 | From MB/FIRST FINANCI<br>1204832824ACH Pulls 074900783 | | $ 4,382.00- |
| Nov 1 | Electronic Withdrawal<br>REF=183040116047820N00 | From PHARMACY SYSTEMS<br>1310833042PSIINVOICEFAY235 | | 7,643.00- |
| Nov 1 | Electronic Settlement<br>REF=183050122771520Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 164,442.11- |
| Nov 2 | Electronic Withdrawal<br>REF=183060101021580N00 | From AUTHNET GATEWAY<br>1870568569BILLING 104301296 | | 10.00- |
| Nov 2 | Electronic Withdrawal<br>REF=183050154789370N00 | From GLOBAL PAYMENTS<br>5469221406GLOBAL STL8788014231394 | | 309.43- |
| Nov 2 | Electronic Withdrawal<br>REF=183050149649430N00 | From RELIANCE TRUST<br>1581428634PAYMENTS 0150576411 | | 772.79- |
| Nov 2 | Electronic Withdrawal<br>REF=183060084320550N00 | From WageWorks<br>943351864HPAYROLL | | 5,444.40- |
| Nov 2 | Electronic Settlement<br>REF=183060114361190Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 80,957.92- |
| Nov 5 | Electronic Withdrawal<br>REF=183090066799130N00 | From MASSMUTUAL REG P<br>9954820312RS/RP RTC 0221132169 | | 33,572.21- |
| Nov 5 | Electronic Settlement<br>REF=183090131770830Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 131,291.17- |
| Nov 6 | Electronic Withdrawal<br>REF=183090171921460N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 692.16- |
| Nov 6 | Electronic Settlement<br>REF=183100124547950Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 104,673.51- |
| Nov 7 | Electronic Settlement<br>REF=183110104520470Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 109,715.70- |
| Nov 8 | Electronic Withdrawal<br>REF=183120077679790N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 25.66- |
| Nov 8 | Electronic Settlement<br>REF=183120096250060Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 106,574.83- |
| Nov 9 | Electronic Withdrawal<br>REF=183130049728290N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 365.52- |
| Nov 9 | Electronic Settlement<br>REF=183130073496690Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 183,223.18- |
| Nov 13 | Electronic Settlement<br>REF=183170098357020Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 196,537.72- |
| Nov 14 | Electronic Withdrawal<br>REF=183170166235830N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 30.00- |
| Nov 14 | Electronic Withdrawal<br>REF=183170166235810N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 30.00- |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

**Business Statement**

Account Number:
5957

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 35 of 36

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association

**Account Number** ████-5957

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov 14 | Electronic Withdrawal<br>REF=183170123738590N00 | From PHARMACY SYSTEMS<br>1310833042PSIINVOICEFAY235 | | 8,433.70- |
| Nov 14 | Electronic Settlement<br>REF=183180106161890Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 91,749.88- |
| Nov 15 | Analysis Service Charge | | 1500000000 | 962.10- |
| Nov 15 | Electronic Withdrawal<br>REF=183190129057610N00SD | From Beneficial Equip<br>1232777860LEASE RENT111492001 | | 1,234.94- |
| Nov 15 | Electronic Settlement<br>REF=183190110126610Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 150,527.37- |
| Nov 16 | Electronic Withdrawal<br>REF=183200066613390N00 | From WageWorks<br>943351864HPAYROLL | | 5,401.71- |
| Nov 16 | Electronic Settlement<br>REF=183200090445190Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 166,863.52- |
| Nov 19 | Electronic Withdrawal<br>REF=183230039233010N00 | From RELIANCE TRUST<br>1581428634PAYMENTS  0150576411 | | 772.79- |
| Nov 19 | Electronic Withdrawal<br>REF=183200110754800N00 | From Leasing Assoc of<br>1363018511AUTH PAYME12669000 | | 14,020.00- |
| Nov 19 | Electronic Withdrawal<br>REF=183110140225020Y00 | From Leasing Assoc of<br>1363018511AUTH PAYME12679000 | | 25,111.00- |
| Nov 19 | Electronic Withdrawal<br>REF=183230039600080N00 | From MASSMUTUAL REG P<br>9954820312RS/RP RTC 0221132169 | | 30,970.35- |
| Nov 19 | Electronic Settlement<br>REF=183230099528570Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 233,348.72- |
| Nov 20 | Electronic Withdrawal<br>REF=183230146593820N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 5.00- |
| Nov 20 | Electronic Withdrawal<br>REF=183230146593840N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 118.59- |
| Nov 20 | Electronic Withdrawal<br>REF=183230146593860N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 231.08- |
| Nov 20 | Electronic Settlement<br>REF=183240098209340Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 2,220.64- |
| Nov 21 | Electronic Settlement<br>REF=183250100618820Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 124,200.99- |
| Nov 23 | Electronic Settlement<br>REF=183270093459530Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 211,881.04- |
| Nov 26 | Electronic Withdrawal<br>REF=183300040565180N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 7.00- |
| Nov 26 | Electronic Settlement<br>REF=183300083997420Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 80,210.24- |
| Nov 27 | Electronic Settlement<br>REF=183310077292890Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 83,245.85- |
| Nov 28 | Electronic Withdrawal<br>REF=183310125319720N00 | From MHM Resources<br>2206003019DIRECT PAY35-0900741 | | 55.00- |
| Nov 28 | Electronic Settlement<br>REF=183320064437030Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 90,686.04- |
| Nov 29 | Electronic Settlement<br>REF=183330087600890Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 130,219.28- |
| Nov 30 | Electronic Withdrawal<br>REF=183340046825150N00 | From WageWorks<br>943351864HPAYROLL | | 4,690.96- |
| Nov 30 | Electronic Settlement<br>REF=183340073643330Y00 | From FAYETTE MEMORIAL<br>SETTLMT PFACH ITEMS | | 128,571.47- |

| | | |
|--|--|--|
| **Total Other Withdrawals** | **$** | **2,716,432.57-** |



FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
FAYETTE REGIONAL HEALTH SYSTEMS
1941 VIRGINIA AVE
CONNERSVILLE IN 47331-2833

**Business Statement**

Account Number:
5957



Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 36 of 36

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** -5957

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov 1 | 91,867.88 | Nov 13 | 102,058.05 | Nov 23 | 83,536.95 |
| Nov 2 | 138,019.82 | Nov 14 | 155,247.25 | Nov 26 | 91,577.77 |
| Nov 5 | 118,217.42 | Nov 15 | 179,054.93 | Nov 27 | 109,960.47 |
| Nov 6 | 125,819.59 | Nov 16 | 247,441.34 | Nov 28 | 136,219.28 |
| Nov 7 | 185,940.78 | Nov 19 | 52,802.88 | Nov 29 | 142,781.72 |
| Nov 8 | 189,513.31 | Nov 20 | 153,077.53 | Nov 30 | 149,306.95 |
| Nov 9 | 205,093.09 | Nov 21 | 231,648.00 | | |

Balances only appear for days reflecting change.



This page intentionally left blank



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8576        TRN                S        Y        ST01

Account Number:
6581

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 1 of 1

000081493 01 SP      106481817618172 S
FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
ACCOUNTS PAYABLE
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

☎                                      *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                            *1-800-377-3053*

**U.S. Bank accepts Relay Calls**

**Internet:**                           *usbank.com*

## NEWS FOR YOU

Recognize your employees for a job well done with a U.S. Bank Rewards Visa® Card.  Easy online ordering at usbankrewardsconnect.com.

## ANALYZED CHECKING                                                      *Member FDIC*

U.S. Bank National Association

Account Number ▇▇▇▇-6581

### Account Summary

|                                | # Items |    |            |
|--------------------------------|---------|----|------------|
| Beginning Balance on Nov 1     |         | $  | 158,566.59 |
| Other Withdrawals              | 1       |    | 329.20-    |
| **Ending Balance on  Nov 30, 2018** |    | **$** | **158,237.39** |

### Other Withdrawals

| Date   | Description of Transaction |                    | Ref Number  |   | Amount   |
|--------|----------------------------|--------------------|-------------|---|----------|
| Nov 15 | ZBA Transfer               | To Account ▇▇▇6599 | 1500000527  | $ | 329.20-  |
|        | **Total Other Withdrawals** |                   |             | **$** | **329.20-** |

### Balance Summary

| Date   | Ending Balance |
|--------|----------------|
| Nov 15 | 158,237.39     |

Balances only appear for days reflecting change.



### BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the amounts and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                                              $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.              $_____

5.  Total lines 3 and 4.                                                                                               $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.    $_____

7.  Subtract line 6 from line 5.  This is your balance.                                               $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10.  The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register.  If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:**  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the balance by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
**LENDER**

Member FDIC

 **bank**

**Business Statement**

Account Number:
⬛ 6599

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8576     TRN          S          Y     ST01

Statement Period:
Nov 1, 2018
through
Nov 30, 2018

Page 1 of 1



000092862 01  SP          106481817629541 S
FAYETTE MEMORIAL HOSPITAL
ASSOCIATION INC
OPERATING ACCOUNT
1941 VIRGINIA AVE
CONNERSVILLE IN  47331-2833

☎                          *To Contact U.S. Bank*

**Commercial Customer**
*Service:*                          *1-800-377-3053*

**U.S. Bank accepts Relay Calls**

*Internet:*                          *usbank.com*

## NEWS FOR YOU

Recognize your employees for a job well done with a U.S. Bank Rewards Visa® Card.  Easy online ordering at
usbankrewardsconnect.com.

## ANALYZED CHECKING                          *Member FDIC*

U.S. Bank National Association                                      Account Number ⬛ -6599

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Nov 1 |  | $ | 0.00 |
| Other Deposits | 1 |  | 329.20 |
| Other Withdrawals | 1 |  | 329.20- |
| **Ending Balance on  Nov 30, 2018** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Nov 15 | ZBA Credit | From Account ⬛6581 | 1500000021 | $ | 329.20 |
|  |  | **Total Other Deposits** |  | **$** | **329.20** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Nov 15 | Analysis Service Charge | 1500000000 | $ | 329.20- |
|  | **Total Other Withdrawals** |  | **$** | **329.20-** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Nov 15 | 0.00 |

Balances only appear for days reflecting change.



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                                                      $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.                   $_____

5.  Total lines 3 and 4.                                                                                                      $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.      $_____

7.  Subtract line 6 from line 5.  This is your balance.                                                   $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What To Do If You Think You Find A Mistake on Your Statement

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar Amount: The dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method:  To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your Balance Subject to Interest Rate.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



Member FDIC