**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF INDIANA**
**INDIANAPOLIS DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 11** |
| **FAYETTE MEMORIAL HOSPITAL** | ) | |
| **ASSOCIATION, INC. d/b/a** | ) | |
| **FAYETTE REGIONAL HEALTH** | ) | |
| **SYSTEMS,** | ) | **Case No. 18-07762-JJG-11** |
| | ) | |
| Debtor. | ) | |

**DECLARATION OF SERVICE RE:**

| | |
|---|---|
| **Docket No. 367** | **NOTICE OF DEADLINE FOR FILING PRE-PETITION PROOFS OF CLAIM – Claims Arising Prior to the Debtor's Petition Date of October 10, 2018** |
| **Docket No. 368** | **NOTICE OF DEADLINE FOR FILING ADMINISTRATIVE CLAIMS ARISING DURING THE PERIOD BETWEEN OCTOBER 10, 2018 AND APRIL 30, 2019** |
| **Docket No. 369** | **NOTICE OF DEADLINE FOR FILING 503(b)(9) CLAIMS** |

I, James H. Myers, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc. (f/k/a Bankruptcy Management Corporation), 3732 West 120th Street, Hawthorne, California 90250.

2.    On May 8, 2019, the above-referenced documents were electronically filed by counsel and notice of this filing was served by operation of the Court's electronic filing system to all parties registered to receive such notice.  Additionally, at the direction of Fultz Maddox Dickens PLC, attorneys for the Debtor, the above-referenced documents were served by U.S. Mail to the following parties. Except as noted below, all parties were served on May 9, 2019.

Exhibit A      Address List regarding Docket Nos. 367, 368 and 369
- The Top Creditors, Committee and Intervenors are referenced in Service List 69771
- The Creditor Matrix Parties not otherwise served are referenced in Service List 69772
- The Pre-Petition Vendors/New Addresses are referenced in Service List 69775 and were served on May 10, 2019
- The Patient Matrix Parties – Patient IDs 1 through 101 – are referenced in Service Lists 69773 and 69789. Their identities are confidential and not attached hereto. The Parties referenced in Service List 69789 were served on May 10, 2019.

Exhibit B      The Post-Petition Vendors Address List regarding Docket No. 368

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the _17_ day of May 2019 at Hawthorne, California.

_James H. Myers_

James H. Myers

# EXHIBIT A

# Fayette Memorial Hospital Association, Inc.

**Total number of parties: 1161**

## Exhibit A - Fayette Memorial Hospital Association, Inc

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | 3M HEALTH INFORMATION SERVICES, DEPT 0881, PO BOX 120881, DALLAS, TX, 75312-0881 | US Mail (1st Class) |
| 69772 | 4MYBENEFITS, INC., 4665 CORNELL RD, STE 331, CINCINNATI, OH, 45241-2455 | US Mail (1st Class) |
| 69772 | A&A LOCK SHOP, 234 SOUTH EASTERN AVENUE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | ABBOTT DIABETES DIV OF ABBOTT LABORATORIES INC, C/O KOHNER MANN & KAILAS SC, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | US Mail (1st Class) |
| 69772 | ABBOTT DIABETES DIVISION, OF ABBOTT LABORATORIES INC., C/O KOHNER, MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | US Mail (1st Class) |
| 69772 | ABBOTT DIAGNOSTICS DIV OF ABBOTT LABORATORIES INC, KOHNER MANN & KAILAS SC, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | US Mail (1st Class) |
| 69772 | ABBOTT DIAGNOSTICS DIVISION, OF ABBOTT LABORATORIES INC., C/O KOHNER, MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | US Mail (1st Class) |
| 69772 | ABBOTT LABORATORIES, INC., PO BOX 92679, CHICAGO, IL, 60675-2679 | US Mail (1st Class) |
| 69772 | ABBOTT LABS, 22400 NETWORK PLACE, CHICAGO, IL, 60673-1224 | US Mail (1st Class) |
| 69772 | ABBOTT POINT OF CARE INC, C/O KOHNER MANN & KAILAS SC, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | US Mail (1st Class) |
| 69772 | ABC GRAPHIC CONCEPTS, LLC, 606 N CENTRAL AVE, CONNERSVILLE, IN, 47331-2047 | US Mail (1st Class) |
| 69772 | ACCESS THERAPIES, INC., PO BOX 823461, PHILADELPHIA, PA, 19182-3461 | US Mail (1st Class) |
| 69772 | ACOG, PO BOX 117223, ATLANTA, GA, 30368-7223 | US Mail (1st Class) |
| 69772 | ACTIVE MEDICAL, INC., 2200-B HUMMINGBIRD LANE, HARRISBURG, PA, 17112-8558 | US Mail (1st Class) |
| 69772 | ADP, ATTN: TARA TUCKER, ONE ADP BOULEVARD, ROSELAND, NJ, 07068-1786 | US Mail (1st Class) |
| 69772 | ADP LLC, 1851 N RESLER, EL PASO, TX, 79912-8023 | US Mail (1st Class) |
| 69772 | ADP, LLC, PO BOX 842875, BOSTON, MA, 02284-2875 | US Mail (1st Class) |
| 69772 | ADVANCED DATA SYSTEMS CORP, 15 PROSPECT STREET, PARAMUS, NJ, 07652-2712 | US Mail (1st Class) |
| 69772 | AHS STAFFING LLC, 3051 WILLOWOOD RD, EDMOND, OK, 73034 | US Mail (1st Class) |
| 69772 | AHS STAFFING, LLC, PO BOX 671714, DALLAS, TX, 75267-1714 | US Mail (1st Class) |
| 69772 | AIDAREX PHAMACEUTICALS, 595 N SMITH AVENUE, CORONA, CA, 92880-6920 | US Mail (1st Class) |
| 69772 | ALERE NORTH AMERICA, INC., PO BOX 846153, BOSTON, MA, 02284-6153 | US Mail (1st Class) |
| 69772 | ALLCARE MEDICAL SERVICES, PO BOX 494, SMITHTOWN, NY, 11787-0494 | US Mail (1st Class) |
| 69772 | ALLCARE MEDICAL SERVICES, C/O WELTMAN, WEINBERG & REIS CO LPA, PO BOX 93784, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 69772 | ALLCARE MEDICAL SERVICES, PO BOX C/O WELTMAN WEINBERG & REIS CO LPA, 323 LAKESIDE AVE STE 200, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 69772 | ALLIANT PURCHASING, LLC, 2650 EASTPOINT PARKWAY, LOUISVILLE, KY, 40223-5164 | US Mail (1st Class) |
| 69772 | ALLIED WORLD SURPLUS LINES INSURANCE CO., 1690 NEW BRITAIN AVE., STE 101, FARMINGTON, CT, 06032-3361 | US Mail (1st Class) |
| 69772 | ALPHA IMAGING, LLC, PO BOX 776448, CHICAGO, IL, 60677-6448 | US Mail (1st Class) |
| 69772 | AMAZON CAPITAL SERVICES, PO BOX 035184, SEATTLE, WA, 98124-5184 | US Mail (1st Class) |
| 69772 | AMERICAN ACADEMY OF FAMILY PHYSICIANS, 11400 TOMAHAWK CREEK PKWY, LEAWOOD, KS, 66211-2680 | US Mail (1st Class) |
| 69772 | AMERICAN COLLEGE OF PHYSICIANS, PO BOX 13565, PHILADELPHIA, PA, 19101-3565 | US Mail (1st Class) |
| 69772 | AMERICAN HEALTH NETWORK, ATTN LINDA SUNDIN, 10689 N PENNSYLVANIA ST. STE 200, INDIANAPOLIS, IN, 46280-1099 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69771 | AMERICAN HEALTH NETWORK, ATTN LINDA SUNDIN, 10689 N PENNSYLVANIA ST. STE 200, INDIANAPOLIS, IN, 46280 | US Mail (1st Class) |
| 69772 | AMERICAN PROFICIENCY INSTITUTE, DEPARTMENT 9526, PO BOX 30516, LANSING, MI, 48909-8016 | US Mail (1st Class) |
| 69772 | AMERICAN SCREENING CORP, 1651 EAST 70TH STREET, PMB 404, SHREVEPORT, LA, 71105-5115 | US Mail (1st Class) |
| 69772 | AMERICAN TELEPSYCHIATRY ASSOCIATES, LLC, 3307 WEST 96TH STREET, INDIANAPOLIS, IN, 46268-1106 | US Mail (1st Class) |
| 69772 | AMERICAN TRAVELER SATFFING PROFESSIONALS, PO BOX 932021, ATLANTA, GA, 31193-2021 | US Mail (1st Class) |
| 69772 | AMERICAN TRAVELER STAFFING PROFESSIONALS LLC, 1615 S FEDERAL HIGHWAY SUITE 300, BOCA RATON, FL, 33432-7468 | US Mail (1st Class) |
| 69772 | AMERICAN TRAVELER STAFFING PROFESSIONALS LLC, ATTN BETH BLAZEK CONTROLLER, 1615 S FEDERAL HIGHWAY SUITE 300, BOCA RATON, FL, 33432-7468 | US Mail (1st Class) |
| 69772 | AMERICAN UNITED LIFE INSURANCE, A ONE AMERICA FINANCIAL PA, PO BOX 6123, INDIANAPOLIS, IN, 46206-6123 | US Mail (1st Class) |
| 69775 | AMERISOURCE-BERGEN, 27550 NETWORK PLACE, CHICAGO, IL, 60673-1275 | US Mail (1st Class) |
| 69775 | AMERISOURCEBERGEN DRUG CORP, 1300 MORRIS DRIVE, CHESTERBROOK, PA, 19087-5559 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE, BRADLEY JEWELL, 8840 CYPRESS WATERS STE 300, COPPELL, TX, 75019 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE, (RE: MERRITT HAWKINS & ASSOCIATES LLC), BRADLEY JEWELL, 8840 CYPRESS WATERS STE 300, COPPELL, TX, 75019 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE, (RE: AMN HEALTHCARE INC), BRADLEY JEWELL, 8840 CYPRESS WATERS STE 300, COPPELL, TX, 75019 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE INC, ATTN: LEGAL, 12400 HIGH BLUFF DRIVE SUITE 100, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE INC, MATTHEW LEUNG, CORPORATE COUNSEL, 8840 CYPRESS WATERS STE 300, COPPELL, TX, 75019 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE INC, (RE: STAFF CARE INC), MATTHEW LEUNG, CORPORATE COUNSEL, 8840 CYPRESS WATERS STE 300, COPPELL, TX, 75019 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE INC, (RE: LOCUM LEADERS LLC), MATTHEW LEUNG, CORPORATE COUNSEL, 8840 CYPRESS WATERS STE 300, COPPELL, TX, 75019 | US Mail (1st Class) |
| 69772 | AMN HEALTHCARE, INC., 2735 COLLECTION CENTER DR, CHICAGO, IL, 60693-0001 | US Mail (1st Class) |
| 69772 | ANGIODYNAMICS, PO BOX 1549, ALBANY, NY, 12201-1549 | US Mail (1st Class) |
| 69772 | ANGIODYNAMICS INC, 14 PLAZA DRIVE, LATHAM, NY, 12110-2166 | US Mail (1st Class) |
| 69772 | APPLIED MEDICAL, PO BOX 3511, CAROL STREAM, IL, 60132-3511 | US Mail (1st Class) |
| 69772 | ARCTIC ICE CO., PO BOX 2516, RICHMOND, IN, 47375-2516 | US Mail (1st Class) |
| 69772 | ARMSTRONG MEDICAL, 575 KNIGHTSBRIDGE PKWY, PO BOX 700, LINCOLNSHIRE, IL, 60069-0700 | US Mail (1st Class) |
| 69772 | ARROW INTERNATIONAL INC, PO BOX 60519, CHARLOTTE, NC, 28260-0519 | US Mail (1st Class) |
| 69772 | ARROW INTERNATIONAL INC., CHRISTOPHER LOUIS LYNCH, SR. LEAD CREDIT & COLLECTIONS SPECIALIST, 3015 CARRINGTON MILL BLVD. SUITE 300, MORRISVILLE, NC, 27560-8871 | US Mail (1st Class) |
| 69772 | ARROW INTERNATIONAL INC., (RE: ARROW INTERNATIONAL INC), CHRISTOPHER LOUIS LYNCH, SR. LEAD CREDIT & COLLECTIONS SPECIALIST, 3015 CARRINGTON MILL BLVD. SUITE 300, MORRISVILLE, NC, 27560-8871 | US Mail (1st Class) |
| 69772 | ARTEC ENVIRONMENTAL MONITORING, INC., 8047 CASTLETON RD, INDIANAPOLIS, IN, 46250-2004 | US Mail (1st Class) |
| 69772 | ASA CONTROLS INC, ELIZABETH GRAHAM WEBER, 207 THOMAS MORE PARKWAY, CRESTVIEW HILLS, KY, 41017-3423 | US Mail (1st Class) |
| 69772 | ASCENSION HEALTH, PO BOX 45998, SAINT LOUIS, MO, 63145-5998 | US Mail (1st Class) |
| 69772 | ASCO POWER SERVICES, INC., PO BOX 73473, CHICAGO, IL, 60673-7473 | US Mail (1st Class) |
| 69772 | ASSOCIATED BANK, N A, 525 W MONROW STREET, STE 2400, CHICAGO, IL, 60661-3685 | US Mail (1st Class) |
| 69772 | ASSURED NURSING, 7922 E EDGWOOD AVE., INDIANAPOLIS, IN, 46239-9558 | US Mail (1st Class) |
| 69772 | AT&T, PO BOX 5080, CAROL STREAM, IL, 60197-5080 | US Mail (1st Class) |
| 69772 | AT&T BUSINESS, PO BOX 105068, ATLANTA, GA, 30348-5068 | US Mail (1st Class) |
| 69772 | ATHENAHEALTH INC, AR COLLECTIONS, 3 HATLEY RD, BELFAST, ME, 04915 | US Mail (1st Class) |
| 69772 | ATHENAHEALTH, INC., PO BOX 415615, BOSTON, MA, 02241-5615 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | ATLANTIC BIOLOGICALS, ABC LOCKBOX, PO BOX 533014, ATLANTA, GA, 30353-3014 | US Mail (1st Class) |
| 69772 | AUREUS RADIOLOGY LLC, PO BOX 3037, OMAHA, NE, 68103-0037 | US Mail (1st Class) |
| 69772 | AUREUS RADIOLOGY, LLC, AMY BLUMENTHAL, CORPORATE COUNSEL, 13609 CALIFORNIA STREET, OMAHA, NE, 68154-5245 | US Mail (1st Class) |
| 69772 | AUREUS RADIOLOGY, LLC, (RE: AUREUS RADIOLOGY LLC), AMY BLUMENTHAL, CORPORATE COUNSEL, 13609 CALIFORNIA STREET, OMAHA, NE, 68154-5245 | US Mail (1st Class) |
| 69772 | AUTO OWNERS INSURANCE COMPANY, PO BOX 740312, CINCINNATI, OH, 45274-0312 | US Mail (1st Class) |
| 69772 | AUTOZONE, PO BOX 116067, ATLANTA, GA, 30368-6067 | US Mail (1st Class) |
| 69772 | AVESIS, ATTN ACCOUNTS RECEIVABLE, PO BOX 52718, PHOENIX, AZ, 85072-2718 | US Mail (1st Class) |
| 69772 | AXIS PROVIDERS, INC., 11935 MASON MONTGOMERY, SUITE 100, CINCINNATI, OH, 45249-3700 | US Mail (1st Class) |
| 69772 | AYA HEALTHCARE INC, LEGAL DEPARTMENT, 5930 CORNERSTONE COURT WEST, SUITE 300, SAN DIEGO, CA, 92121-3772 | US Mail (1st Class) |
| 69772 | AYA HEALTHCARE, INC., DEPT 3519, PO BOX 123519, DALLAS, TX, 75312-3519 | US Mail (1st Class) |
| 69772 | BABST, CALLAND, CLEMENTS AND ZOMNIR, P.C., ERICA K. DAUSCH, ESQUIRE, FIRM NO. 812, TWO GATEWAY CENTER, 7TH FLOOR, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 69772 | BANK OF NEW YORK MELLON, CORPORATE TRUSTE DEPARTMENT, PO BOX 392013, PITTSBURGH, PA, 15251-9013 | US Mail (1st Class) |
| 69772 | BANK OF NEW YORK MELLON TRUST COMPANY, 300 N MERIDIAN STREET, STE 910, INDIANAPOLIS, IN, 46204-1753 | US Mail (1st Class) |
| 69772 | BANK OF NEW YORK MELLON TRUST COMPANY NA, 300 N MERIDIAN STREET, STE 910, INDIANAPOLIS, IN, 46204-1753 | US Mail (1st Class) |
| 69772 | BARD ACCESS SYSTEMS, INC., PO BOX 75767, CHARLOTTE, NC, 28275-0767 | US Mail (1st Class) |
| 69772 | BARNES & THORNBURG, LLP, CHRISTOPHER S. BAXTER (#0088640), 41 SOUTH HIGH STREET, SUITE 3300, COLUMBUS, OH, 43215-6104 | US Mail (1st Class) |
| 69772 | BARNES & THORNBURG, LLP, ALAN K. MILLS (10116-49), 11 SOUTH MERIDIAN STREET, INDIANAPOLIS, IN, 46204-3535 | US Mail (1st Class) |
| 69772 | BAXTER HEALTHCARE, 1 BAXTER PARKWAY, DF3 2E, DEERFIELD, IL, 60015-4633 | US Mail (1st Class) |
| 69772 | BAXTER HEALTHCARE, 1 BAXTER PARKWAY, DF3-2E, DEERFIELD, IL, 60015-4633 | US Mail (1st Class) |
| 69772 | BAXTER HEALTHCARE CORP, PO BOX 70564, CHICAGO, IL, 60673-0564 | US Mail (1st Class) |
| 69772 | BECKMAN COULTER INC, 250 S KRAEMER BLVD, D1 NW 03, BREA, CA, 92821-6232 | US Mail (1st Class) |
| 69772 | BECKMAN COULTER INC, 250 S KRAEMER BLVD - D1.NW.03, BREA, CA, 92821-6232 | US Mail (1st Class) |
| 69772 | BECKMAN COULTER, INC., DEPT CH 10164, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 69772 | BEEKLEY MEDICAL, ONE PRESTIGE LANE, BRISTOL, CT, 06010-7468 | US Mail (1st Class) |
| 69772 | BENNY`S SEWER & DRAIN, INC., 1023 EASTERN AVE., CONNERSVILLE, IN, 47331-2144 | US Mail (1st Class) |
| 69772 | BENNYS PLUMBING, 1023 EASTERN AVE, CONNERSVILLE, IN, 47331-2144 | US Mail (1st Class) |
| 69772 | BIESECKER, DUTKANYTCH & MACER, ANDREW DUTKANYTCH, III, 411 MAIN STREET, EVANSVILLE, IN, 47708 | US Mail (1st Class) |
| 69772 | BIESECKER, DUTKANYTCH & MACER, (RE: MARY SALEH, M.D.), ANDREW DUTKANYTCH, III, 411 MAIN STREET, EVANSVILLE, IN, 47708 | US Mail (1st Class) |
| 69772 | BILL DUNBAR & ASSOCIATES, 2601 FORTUNE CIRCLE EAST, SUITE 301A, INDIANAPOLIS, IN, 46241-5547 | US Mail (1st Class) |
| 69772 | BIODEX MEDICAL SYSTEMS, INC., PO BO X36348, NEWARK, NJ, 07188-6348 | US Mail (1st Class) |
| 69772 | BIO-MED BSC, LLC, PO BOX 39259, INDIANAPOLIS, IN, 46239-0259 | US Mail (1st Class) |
| 69772 | BIOMERIEUX, INC., PO BOX 500308, SAINT LOUIS, MO, 63150-0308 | US Mail (1st Class) |
| 69772 | BIO-RAD LABORATORIES INC, PO BOX 849740, LOS ANGELES, CA, 90084-9740 | US Mail (1st Class) |
| 69772 | BIO-RAD LABORATORIES, INC., TIMOTHY S. ERNST, GENERAL COUNSEL, 1000 ALFRED NOBEL DRIVE, HERCULES, CA, 94547-1811 | US Mail (1st Class) |
| 69772 | BIO-RAD LABORATORIES, INC., (RE: BIO-RAD LABORATORIES INC), TIMOTHY S. ERNST, GENERAL COUNSEL, 1000 ALFRED NOBEL DRIVE, HERCULES, CA, 94547-1811 | US Mail (1st Class) |
| 69772 | BIOTEQUE AMERICA, INC., PO BOX 1518, FREMONT, CA, 94538-0014 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 69772 | BLACKWELL, BURKE & RAMSEY, P.C., JEFFREY E. RAMSEY, 101 WEST OHIO STREET, SUITE 1700, INDIANAPOLIS, IN, 46204-4201 | **US Mail (1st Class)** |
| 69772 | BLUE & CO., LLC, 2712 SOLUTION CENTER, CHICAGO, IL, 60677-0001 | **US Mail (1st Class)** |
| 69772 | BODMAN PLC, JAIMEE L WITTEN, COUNSEL FOR COMERICA BANK, 6TH FLOOR AT FORD FIELD, 1901 ST ANTOINE STREET, DETROIT, MI, 48226-2336 | **US Mail (1st Class)** |
| 69772 | BODMAN PLC, ROBERT J DIEHL JR, COUNSEL FOR COMERICA BANK, 6TH FLOOR AT FORD FIELD, 1901 ST ANTOINE, DETROIT, MI, 48226-2336 | **US Mail (1st Class)** |
| 69772 | BODMAN PLC, JAIMEE L. WITTEN (P70068), ROBERT J. DIEHL, JR. (P31264), 1901 ST. ANTOINE, 6TH FLOOR AT FORD FIELD, DETROIT, MI, 48226-2336 | **US Mail (1st Class)** |
| 69772 | BOSE MCKINNEY & EVANS LLP, DAVID J. JURKIEWICZ, ATTORNEY NO. 18018-53, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 69772 | BOSE MCKINNEY & EVANS LLP, (RE: TERREX CONSTRUCTION, LLC), DAVID J. JURKIEWICZ, ATTORNEY NO. 18018-53, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 69772 | BOSTON SCIENTIFIC CORPORATION, PO BOX 951653, DALLAS, TX, 75395-1653 | **US Mail (1st Class)** |
| 69772 | BOSTON SCIENTIFIC CORPORATION, PO BOX 45, STEVEN D SASS LLC, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 69772 | BREWER BROADCASTING CORPORATION, PO BOX 1647, RICHMOND, IN, 47375-1647 | **US Mail (1st Class)** |
| 69772 | BREWER BROADCASTING CORPORATION, LOTTIE L. JORDAN, 2626 TINGLER ROAD W, RICHMOND, IN, 47374-9273 | **US Mail (1st Class)** |
| 69772 | BRIGGS HEALTHCARE, 4900 UNIVERSITY AVE., SUITE 200, WEST DES MOINES, IA, 50266-6733 | **US Mail (1st Class)** |
| 69772 | BROOKVILLE TIRE MART, 653 MAIN STREET, BROOKVILLE, IN, 47012-1479 | **US Mail (1st Class)** |
| 69772 | BRUNSMAN GRAPHIC DESIGN GROUP, 3207 IOWA AVE, CONNERSVILLE, IN, 47331-2546 | **US Mail (1st Class)** |
| 69772 | BRYAN CAVE LLP, AARON DAVIS, 161 N. CLARK ST., STE. 4300, CHICAGO, IL, 60601-3430 | **US Mail (1st Class)** |
| 69772 | BRYAN CAVE LLP, (RE: US FOODS), AARON DAVIS, 161 N. CLARK ST., STE. 4300, CHICAGO, IL, 60601-3430 | **US Mail (1st Class)** |
| 69772 | BSC SUPPLY LLC, 200 FIFTH AVE, SUITE 3020, WALTHAM, MA, 02451-8758 | **US Mail (1st Class)** |
| 69772 | BUCHALTER, A PROFESSIONAL CORPORATION, JEFFREY K. GARFINKLE, CA BAR NO. #153496, 18400 VON KARMAN AVENUE, SUITE 800, IRVINE, CA, 92612 | **US Mail (1st Class)** |
| 69772 | BURGESS MECHANICAL, 12220 S EASTERN AVE, INDIANAPOLIS, IN, 46259-1143 | **US Mail (1st Class)** |
| 69772 | BUTSCH, DAVID R, CONNERSVILLE CITY ATTORNEY, 500 N CENTRAL AVENUE, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69772 | BUTSCH, DAVID R, (RE: CONNERSVILLE UTILITIES), CONNERSVILLE CITY ATTORNEY, 500 N CENTRAL AVENUE, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69772 | C. R. BARD INC, ATTN ROBERT A RICH ESQ, C/O HUNTON ANDREWS KURTH LLP, 200 PARK AVENUE, NEW YORK, NY, 10166 | **US Mail (1st Class)** |
| 69772 | CADMET, INC., PO BOX 24, MALVERN, PA, 19355-0024 | **US Mail (1st Class)** |
| 69772 | CAIN SIGNS, 6363 E ST. RD 44, GLENWOOD, IN, 46133-9742 | **US Mail (1st Class)** |
| 69772 | CAIN SIGNS, LLC., 6363 EAST STATE ROAD 44, GLENWOOD, IN, 46133-9742 | **US Mail (1st Class)** |
| 69772 | CAIN SIGNS, LLC.,6363 EAST STATE ROAD 44, GLENWOOD, IN 46133, GLENWOOD, IN, 46133-9742 | **US Mail (1st Class)** |
| 69772 | CANCER CAREPOINT, INC., 17 EXECUTIVE PARK DRIVE, SUITE 520, ATLANTA, GA, 30329-2222 | **US Mail (1st Class)** |
| 69772 | CANON FINANCIAL SERVICES, 14904 COLLECTIONS CENTER DR, CHICAGO, IL, 60693-0149 | **US Mail (1st Class)** |
| 69772 | CANON FINANCIAL SERVICES INC, ATTN IRENE GIUSEPPINI, 158 GAITHER DRIVE, SUITE 200, MOUNT LAUREL, NJ, 08054-1716 | **US Mail (1st Class)** |
| 69772 | CANON FINANCIAL SERVICES INC, AMAR A AGRAWAL ESQUIRE, EISENBERG GOLD & AGRAWAL PC, 1040 NORTH KINGS HIGHWAY, SUITE 200, CHERRY HILL, NJ, 08034-1925 | **US Mail (1st Class)** |
| 69772 | CANON FINANCIAL SERVICES, INC., 158 GAITHER DRIVE, MOUNT LAUREL, NJ, 08054-1716 | **US Mail (1st Class)** |
| 69772 | CAPITAL ONE COMMERCIAL, PO BOX 5219, CAROL STREAM, IL, 60197-5219 | **US Mail (1st Class)** |
| 69772 | CARAVAN HEALTH, PO BOX 219285, SUITE 310, KANSAS CITY, MO, 64121-9285 | **US Mail (1st Class)** |
| 69771 | CARDINAL HEALTH - 340B, PO BOX 70539, CHICAGO, IL, 60673 | **US Mail (1st Class)** |
| 69772 | CARDINAL HEALTH - 340B, PO BOX 70539, CHICAGO, IL, 60673-0539 | **US Mail (1st Class)** |
| 69775 | CARDINAL HEALTH 340B, C/O BANK OF AMERICA LOCKBOX, 5303 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | **US Mail (1st Class)** |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | CARDINAL HEALTH MEDICAL, PO BOX 70539, CHICAGO, IL, 60673-0539 | US Mail (1st Class) |
| 69772 | CARDINAL HEALTHCARE, INC., 1400 S WAUKEGAN RD, WAUKEGAN, IL, 60085-6726 | US Mail (1st Class) |
| 69772 | CARDINAL HEALTHCARE, INC., 1450 WAUKEGAN RD., WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 69772 | CARDMEMBER SERVICES, PO BOX 790408, SAINT LOUIS, MO, 63179-0408 | US Mail (1st Class) |
| 69772 | CAREFUSION SOLUTIONS, INC., PYXIS PRODUCTS, 25082 NETWORK PLACE, CHICAGO, IL, 60673-1250 | US Mail (1st Class) |
| 69772 | CAREFUSION SOLUTIONS, INC., PYXIS PRODUCTS, 3750 TORREY VIEW CT, SAN DIEGO, CA, 92130-2622 | US Mail (1st Class) |
| 69772 | CARESTAFF PARTNERS, PO BOX 601959, CHARLOTTE, NC, 28260-1959 | US Mail (1st Class) |
| 69772 | CARESTAFF PARTNERS, LLC, C/O ROBERT STREIT, SKS LEGAL GROUP PA, 101 NE 3RD AVE, SUITE 1500, FT. LAUDERDALE, FL, 33301-1181 | US Mail (1st Class) |
| 69772 | CARESTAFF PARTNERS, LLC, 7777 DAVIE RD. EXTENSION, STE 202A, HOLLYWOOD, FL, 33024-2514 | US Mail (1st Class) |
| 69772 | CARESTAFF PARTNERS, LLC, C/O SKS LEGAL GROUP, P A, 101 NE THIRD AVENUE, SUITE 1500, FT LAUDERDALE, FL, 33301-1181 | US Mail (1st Class) |
| 69772 | CARIANT HEALTHPARTNERS, 11623 ARBOR STREET, OMAHA, NE, 68144-2981 | US Mail (1st Class) |
| 69772 | CARSTENS, PO BOX 99110, CHICAGO, IL, 60693-9110 | US Mail (1st Class) |
| 69772 | CATALYST TECHNOLOGY GROUP, INC., DEPT 781441, PO BOX 78000, DETROIT, MI, 48278-0001 | US Mail (1st Class) |
| 69772 | CATAPULT HEALTHCARE STAFFING, 1820 PRESTON PARK, STE 1600, PLANO, TX, 75093-3662 | US Mail (1st Class) |
| 69772 | CDW LLC, ATTN VIDA KRUG, 200 N MILWAUKEE AVE, VERNON HILLS, IL, 60061-1577 | US Mail (1st Class) |
| 69772 | CDW LLC, ATTN: VIDA KRUG, 200 N MILWAUKEE AVE, VERNON HILLS, IL, 60061-1577 | US Mail (1st Class) |
| 69772 | CDW, LLC, ATTN VIDA KRUG, 200 NORTH MILWAUKEE AVE., VERNON HILLS, IL, 60061-1577 | US Mail (1st Class) |
| 69772 | CDW, LLC, 75 REMITTANCE DRIVE, SUITE 1515, CHICAGO, IL, 60675-1515 | US Mail (1st Class) |
| 69772 | CEI, 2200 GRAND AVENUE, CONNERSVILLE, IN, 47331-2342 | US Mail (1st Class) |
| 69772 | CEI CORPORATION, PO BOX 2200 N. GRAND AVENUE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | CEJKA SEARCH, INC., PO BOX 404682, ATLANTA, GA, 30384-4682 | US Mail (1st Class) |
| 69772 | CENTURION MEDICAL PRODUCTS, PO BOX 842816, BOSTON, MA, 02284-2816 | US Mail (1st Class) |
| 69772 | CENTURY LINK, PO BOX 52187, PHOENIX, AZ, 85072-2187 | US Mail (1st Class) |
| 69772 | CENTURYLINK, ATTN. BANKRUPTCY NOTICES, 100 CENTURYLINK DRIVE, MONROE, LA, 71203-2041 | US Mail (1st Class) |
| 69772 | CGS SERVICES INC. - NA, PO BOX 74008047, CHICAGO, IL, 60674-8047 | US Mail (1st Class) |
| 69772 | CHAMBER OF COMMERCE, 504 N CENTRAL AVENUE, CONNERSVILLE, IN, 47331-2046 | US Mail (1st Class) |
| 69772 | CHANGE HEALTHCARE, 22423 NETWORK PLACE, CHICAGO, IL, 60673-1224 | US Mail (1st Class) |
| 69772 | CHEGAR FACIAL PLASTIC SURGERY, PC, 12065 OLD MERIDIAN STREET, STE 205, CARMEL, IN, 46032 | US Mail (1st Class) |
| 69772 | CHOMEL & SONS, INC., 217 E 6TH STREET, CONNERSVILLE, IN, 47331-1908 | US Mail (1st Class) |
| 69772 | CIMA ENERGY, ATTN COLLIN CHANCE, 100 WAUGH DRIVE, SUITE 500, HOUSTON, TX, 77007-4600 | US Mail (1st Class) |
| 69772 | CIMA ENERGY, 100 WAUGH DRIVE, SUITE 500, HOUSTON, TX, 77007-4600 | US Mail (1st Class) |
| 69772 | CIMA ENERGY, L P, C/O BABST CALLAND, ATTN: EKD, TWO GATEWAY CENTER, 7TH FLOOR, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 69772 | CIT, DEPT #2067, PO BOX 87618, CHICAGO, IL, 60680-0618 | US Mail (1st Class) |
| 69772 | CIT FINANCE LLC, 1 CIT DRIVE, LIVINGSTON, NJ, 07039-5703 | US Mail (1st Class) |
| 69772 | CLAIMAID, 8141 ZIONSVILLE RD, INDIANAPOLIS, IN, 46278 | US Mail (1st Class) |
| 69772 | CLARKS EASTSIDE MARKET, 1449 EAST 5TH STREET, CONNERSVILLE, IN, 47331-3309 | US Mail (1st Class) |
| 69772 | CLEAN HARBORS ENV SERVICE, PO BOX 3442, BOSTON, MA, 02241-3442 | US Mail (1st Class) |
| 69772 | CLIA LABORATORY PROGRAM, PO BOX 530882, ATLANTA, GA, 30353-0882 | US Mail (1st Class) |
| 69772 | CLINE LAW GROUP, 50 S MERIDIAN STREET, SUITE 302, INDIANAPOLIS, IN, 46204-3538 | US Mail (1st Class) |
| 69772 | CLOUD LEGAL, LLC, CARRIE S CLOUD, ATTORNEY AT LAW, 146 E US HIGHWAY 52, RUSHVILLE, IN, 46173 | US Mail (1st Class) |
| 69772 | CLOUD LEGAL, LLC, (RE: RUSH MEMORIAL HOSPITAL), CARRIE S CLOUD, ATTORNEY AT LAW, 146 E US HIGHWAY 52, RUSHVILLE, IN, 46173 | US Mail (1st Class) |
| 69772 | CNA SURETY, PO BOX 957312, ST. LOUIS, MO, 63195-7312 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | COHEN & MALAD, LLP, GEORGE W. HOPPER, #8284-49, ONE INDIANA SQUARE, SUITE 1400, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69772 | COLONIAL LIFE, PREMIUM PROCESSING, PO BOX 903, COLUMBIA, SC, 29202-0903 | US Mail (1st Class) |
| 69772 | COMCAST CABLE, PO BOX 70219, PHILADELPHIA, PA, 19176-0219 | US Mail (1st Class) |
| 69772 | COMERICA BANK, ATTN. SARAH R MILLER, 411 W LAFAYETTE STREET, MC 3205, DETROIT, MI, 48226-3155 | US Mail (1st Class) |
| 69772 | COMERICA BANK, 411 W LAFAYETTE STREET, MC3205, DETROIT, MI, 48226-3155 | US Mail (1st Class) |
| 69772 | COMPASS HEALTH, PO BOX 71591, CHICAGO, IL, 60694-1591 | US Mail (1st Class) |
| 69772 | CONESTOGA EQUIPMENT FINANCE CORP, 165 POTTSTOWN PIKE, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 69772 | CONESTOGA EQUIPMENT FINANCE CORP, 165 POTTSTOWN PIKE, CHESTER SPRINGS, PA, 19425-9518 | US Mail (1st Class) |
| 69772 | CONMED CORP, CHURCH STREET STATION, PO BOX 6814, NEW YORK, NY, 10249-6814 | US Mail (1st Class) |
| 69772 | CONMED LINVATEC, PO BOX 301231, DALLAS, TX, 75303-1231 | US Mail (1st Class) |
| 69772 | CONNERSVILLE CREDIT BUREAU, 525 WEST 30TH STREET, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | CONNERSVILLE NEWS EXAMINER, CO PAXTON MEDIA GROUP, PO BOX 1960, PADUCAH, KY, 42002-1960 | US Mail (1st Class) |
| 69775 | CONNERSVILLE NEWS EXAMINER, C/O PAXTON MEDIA GROUP, PO BOX 1960, PADUCAH, KY, 42002-1960 | US Mail (1st Class) |
| 69772 | CONNERSVILLE PARKS & RECREATION, 2900 N PARK ROAD, CONNERSVILLE, IN, 47331-3069 | US Mail (1st Class) |
| 69772 | CONNERSVILLE PRIMARY CARE PHYISICANS, 6536 SUNNY DRIVE, MASON, OH, 45040-1874 | US Mail (1st Class) |
| 69772 | CONNERSVILLE PRIMARY CARE PHYSICIANS, ATTN: SHIV S. KAPOOR, 1728 VIRGINIA AVENUE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69771 | CONNERSVILLE PRMRY CARE PHYSICIANS, SHIV S KAPOOR, 1728 VIRGINIA AVENUE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | CONNERSVILLE ROTARY CLUB, PO BOX 915, CONNERSVILLE, IN, 47331-0915 | US Mail (1st Class) |
| 69772 | CONNERSVILLE UTILITIES, PO BOX 325, CONNERSVILLE, IN, 47331-0325 | US Mail (1st Class) |
| 69772 | CONNERSVILLE UTILITIES, PO BOX 325, 216 VINE STREET, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | CONVERGEONE SYSTEMS INTEGRATION, PO BOX 207480, DALLAS, TX, 75320-7480 | US Mail (1st Class) |
| 69772 | COOK MEDICAL, 1025 WEST ACUFF ROAD, BLOOMINGTON, IN, 47407 | US Mail (1st Class) |
| 69772 | COOK MEDICAL, INC., 22988 NETWORK PLACE, CHICAGO, IL, 60673-1229 | US Mail (1st Class) |
| 69772 | COOPER SURGICAL, INC., PO BOX 712280, CINCINNATI, OH, 45271-2280 | US Mail (1st Class) |
| 69772 | COTRONIX, 7387 COUNTY HWY 20, CALEDONIA, MN, 55921-2731 | US Mail (1st Class) |
| 69772 | COVIDIEN, 15 HAMPSHIRE STREET, MANSFIELD, MA, 02048-1113 | US Mail (1st Class) |
| 69772 | COVIDIEN, DEPARTMENT 00 10318, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 69771 | CPSI, 6600 WALL STREET, MOBILE, AL, 36695 | US Mail (1st Class) |
| 69772 | CPSI, 6600 WALL STREET, MOBILE, AL, 36695-4512 | US Mail (1st Class) |
| 69775 | CPSI, PO BOX 850309, MOBILE, AL, 36685-0309 | US Mail (1st Class) |
| 69772 | CR BARD INC, ATTN: SABINA DOWNING, 1 BECTON DR, FRANKLIN LKS, NJ, 07417-1815 | US Mail (1st Class) |
| 69772 | CR BARD INC, (RE: C. R. BARD INC), ATTN: SABINA DOWNING, 1 BECTON DR, FRANKLIN LKS, NJ, 07417-1815 | US Mail (1st Class) |
| 69772 | CSI LABORATORIES, 2580 WESTSIDE PKWY, SUITE 400, ALPHARETTA, GA, 30004-7426 | US Mail (1st Class) |
| 69772 | CURASCRIPT SD, D/B/A CURASCRIPT SPECIALTY, PO BOX 978510, DALLAS, TX, 75397-8510 | US Mail (1st Class) |
| 69772 | CUSTOM ULTRASONICS, INC., 144 RAILROAD DRIVE, IVYLAND, PA, 18974-1449 | US Mail (1st Class) |
| 69772 | CYNDI NESBITT, 166 S VILLA DRIVE, CONNERSVILLE, IN, 47331-8414 | US Mail (1st Class) |
| 69772 | CYNET HEALTH INC, 21000 ATLANTIC BLVD, SUITE 740, STERLING, VA, 20166-2499 | US Mail (1st Class) |
| 69771 | CYNET HEALTH, INC., 21000 ATLANTIC BLVD, SUITE 740, STERLING, VA, 20166 | US Mail (1st Class) |
| 69772 | DALMATIAN FIRE, INC., 5670 W 73RD STREET, INDIANAPOLIS, IN, 46278-1738 | US Mail (1st Class) |
| 69772 | DAVID GRAFF, GRAFF SILVERSTEIN, LLP, 60 HAWTHORNE WAY, HARTSDALE, NY, 10530-3005 | US Mail (1st Class) |
| 69772 | DELL FINANCIAL SERVICES L L C, MAIL STOP-PS2DF-23, ONE DELL WAY, ROUND ROCK, TX, 78682-7000 | US Mail (1st Class) |
| 69772 | DELL FINANCIAL SERVICES L L C, ONE DELL WAY, ROUND ROCK, TX, 78682-7000 | US Mail (1st Class) |

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | DELTA DENTAL, 16172 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0161 | US Mail (1st Class) |
| 69772 | DELTA LOCUM TENENS, PO BOX 202940, DALLAS, TX, 75320-2940 | US Mail (1st Class) |
| 69772 | DELTA PHYSICIAN PLACEMENT, LLC, PO BOX 202940, DALLAS, TX, 75320-2940 | US Mail (1st Class) |
| 69772 | DENNIS K ZAWADSKI, M D, 1941 VIRGINIA AVE., CONNERSVILLE, IN, 47331-2833 | US Mail (1st Class) |
| 69772 | DEX MEDIA, PO BOX 619009, DALLAS, TX, 75261-9009 | US Mail (1st Class) |
| 69772 | DINSMORE & SHOHL LLP, ANTHONY M. ZELLI, IN #30470-10, 101 SOUTH FIFTH STREET, SUITE 2500, LOUISVILLE, KY, 40202-3066 | US Mail (1st Class) |
| 69772 | DINSMORE & SHOHL LLP, ALEXANDRA S. HORWITZ, OH #0096799, KIM MARTIN LEWIS, OH #0043533, 255 EAST FIFTH STREET, SUITE 1900, CINCINNATI, OH, 45202-1971 | US Mail (1st Class) |
| 69772 | DINSMORE & SHOHL LLP, (RE: TERREX CONSTRUCTION, LLC), ANTHONY M. ZELLI, IN #30470-10, 101 SOUTH FIFTH STREET, SUITE 2500, LOUISVILLE, KY, 40202-3066 | US Mail (1st Class) |
| 69772 | DINSMORE & SHOHL LLP, (RE: TERREX CONSTRUCTION, LLC), ALEXANDRA S. HORWITZ, OH #0096799, KIM MARTIN LEWIS, OH #0043533, 255 EAST FIFTH STREET, SUITE 1900, CINCINNATI, OH, 45202-1971 | US Mail (1st Class) |
| 69772 | DIRECTSOURCE MEDIA, 11519 KINGSTON PIKE, KNOXVILLE, TN, 37934-3918 | US Mail (1st Class) |
| 69772 | DON`S AUTO SALES, 126 W 2ND STREET, CONNERSVILLE, IN, 47331-1956 | US Mail (1st Class) |
| 69772 | DR ZAWADSKI, 505 S INVERNESS LANE, YORKTOWN, IN, 47396-9506 | US Mail (1st Class) |
| 69772 | DUKE ENERGY, ATTN. BANKRUPTCY NOTICES, 526 S CHURCH STREET, CHARLOTTE, NC, 28202-1802 | US Mail (1st Class) |
| 69775 | DUKE ENERGY, PO BOX 1326, CHARLOTTE, NC, 28201-1326 | US Mail (1st Class) |
| 69772 | DUKE ENERGY INDIANA, 550 SOUTH TRYON STREET DEC 45A, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 69772 | DUNCAN SUPPLY CO. INC., PO BOX 441280, INDIANAPOLIS, IN, 46244-1280 | US Mail (1st Class) |
| 69772 | E L LEWIS, INC., PO BOX 427, CARROLLTON, OH, 44615-0427 | US Mail (1st Class) |
| 69772 | E W BROCKMAN CO., INC., 901 W 18TH STREET, CONNERSVILLE, IN, 47331-1687 | US Mail (1st Class) |
| 69772 | E&J TRAILER SALES & SERVICE, 610 WAYNE PARK DRIVE, CINCINNATI, OH, 45215-2847 | US Mail (1st Class) |
| 69772 | EARLYWINE PEST CONTROL, INC., 2234 STATE ROAD 227 S, RICHMOND, IN, 47374-7288 | US Mail (1st Class) |
| 69772 | EASTERN ALLIANCE INSURANCE COMPANY, DEDUCTIBLE PYAMENTS LOCKBOX, PO BOX 8168, LANCASTER, PA, 17604-8168 | US Mail (1st Class) |
| 69772 | EASTERN ALLIANCE INSURANCE GROUP, PO BOX 206, EAST PETERSBURG, PA, 17520-0206 | US Mail (1st Class) |
| 69772 | EBSCO INFORMATION SERVICES, PO BOX 830625, BIRMINGHAM, AL, 35283-0625 | US Mail (1st Class) |
| 69772 | ELECTRONIC STRATEGIES, INC., 6855 HILLSDALE COURT, INDIANAPOLIS, IN, 46250-2039 | US Mail (1st Class) |
| 69772 | ELSEVIER, INC. - ARGI, PO BOX 9546, NEW YORK, NY, 10087-4546 | US Mail (1st Class) |
| 69772 | EMERGENCY STAFFING SOLUTIONS, 17304 PRESTON ROAD, SUITE 1400, DALLAS, TX, 75252-5633 | US Mail (1st Class) |
| 69772 | ENERGY SYSTEM MAINTENANCE, LLC, 2801 FORTUNE CIRCLE EAST, SUITES E&F, INDIANAPOLIS, IN, 46241-5551 | US Mail (1st Class) |
| 69772 | ENTELLUS MEDICAL, INC., 3600 HOLLY LANE NORTH, SUITE 40, MINNEAPOLIS, MN, 55447-1286 | US Mail (1st Class) |
| 69772 | EVOQUA WATER TECHNOLOGIES, LLC, 28563 NETWORK PLACE, CHICAGO, IL, 60673-1285 | US Mail (1st Class) |
| 69772 | FAEGRE BAKER DANIELS LLP, TERRY E. HALL (#22041-49), 300 NORTH MERIDIAN STREET, SUITE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 69772 | FAEGRE BAKER DANIELS LLP, DUSTIN R. DENEAL (#27535-49), ELIZABETH M. LITTLE (#34096-49), 600 E. 96TH STREET, SUITE 600, INDIANAPOLIS, IN, 46240-3789 | US Mail (1st Class) |
| 69772 | FAGRON, 3818 MOMENTUM PLACE, CHICAGO, IL, 60689-0001 | US Mail (1st Class) |
| 69772 | FAMILY & SOCIAL SERVICES ADMINISTRATION, PO BOX 621007, INDIANAPOLIS, IN, 46262-1007 | US Mail (1st Class) |
| 69771 | FAMILY & SOCIAL SVCS ADMINISTRATION, PO BOX 621007, INDIANAPOLIS, IN, 46262 | US Mail (1st Class) |
| 69772 | FASTENAL COMPANY CC, PO BOX 1286, WINONA, MN, 55987-7286 | US Mail (1st Class) |
| 69772 | FAYETTE COUNTY EMS, 212 W 20TH STREET, CONNERSVILLE, IN, 47331-2850 | US Mail (1st Class) |
| 69772 | FAYETTE COUNTY FIRST AID UNIT, PO BOX 727, ELKHART, IN, 46515-0727 | US Mail (1st Class) |
| 69772 | FAYETTE MEMORIAL HOSPITAL ASSOCIATION, INC., 1941 VIRGINIA AVE., CONNERSVILLE, IN, 47331-2893 | US Mail (1st Class) |
| 69772 | FAYETTE REGIONAL HEALTH SYSTEM PAIN MGMT, 1941 VIRGINIA AVE, CONNERSVILLE, IN, 47331-2833 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | FEDERAL EXPRESS CORP, PO BOX 94515, PALATINE, IL, 60094-4515 | US Mail (1st Class) |
| 69772 | FIRST FINANCIAL CORP LEASING, DEPT #2067, PO BOX 87618, CHICAGO, IL, 60680-0618 | US Mail (1st Class) |
| 69772 | FIRST FINANCIAL EQIUPMENT FINANCE LLC, 255 E 5TH STREET, CINCINNATI, OH, 45202-4700 | US Mail (1st Class) |
| 69772 | FIRST MIDWEST BANK, 8750 W BRYN MAWR AVE STE 1300, CHICAGO, IL, 60631-3655 | US Mail (1st Class) |
| 69772 | FIRST MIDWEST BANK, 8750 W BRYN MAWR AVE, CHICAGO, IL, 60631-3655 | US Mail (1st Class) |
| 69772 | FISHER SCIENTIFIC, 13551 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0135 | US Mail (1st Class) |
| 69772 | FISHER SCIENTIFIC CO LLC, GARY R BARNES, THERMO FISHER SCIENTIFIC, 300 INDUSTRY DRIVE, PITTSBURGH, PA, 15275 | US Mail (1st Class) |
| 69772 | FORBES MEDICAL TRANSCRIPTION, 1941 VIRGINIA AVENUE, CONNERSVILLE, IN, 47331-2833 | US Mail (1st Class) |
| 69772 | FOX ROTHSCHILD LLP, ROBERT M. FISHMAN, CHRISTINA M. SANFELIPPO; GORDON E. GOUVEIA, 321 N. CLARK STREET, SUITE 800, CHICAGO, IL, 60654-4766 | US Mail (1st Class) |
| 69772 | FP&C CONSULTANTS KC LLC, 1330 BURLINGTON STREET, SUITE 200, KANSAS CITY, MO, 64116-4042 | US Mail (1st Class) |
| 69775 | FRCP PETTY CASH, 1941 VIRGINIA AVENUE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | FRHS AUXILIARY, 1941 VIRGINIA AVENUE, CONNERSVILLE, IN, 47331-2833 | US Mail (1st Class) |
| 69772 | FRHS FOUNDATION, 1941 VIRGINIA AVENUE, CONNERSVILLE, IN, 47331-2833 | US Mail (1st Class) |
| 69775 | FRHS PETTY CASH, 1941 VIRGINIA AVENUE, C/O CASHIERS, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | FRONTIER, PO BOX 740407, CINCINNATI, OH, 45274-0407 | US Mail (1st Class) |
| 69775 | FSSA CLAIM REPAYMENT, PO BOX 621007, INDIANAPOLIS, IN, 46262-1007 | US Mail (1st Class) |
| 69772 | FUJIFILM MEDICAL SYSTEMS U S.A., PO BOX 347689, PITTSBURGH, PA, 15251-4689 | US Mail (1st Class) |
| 69772 | FULTZ MADDOX DICKENS PLC, WENDY D. BREWER, 333 N. ALABAMA STREET, STE. 350, INDIANAPOLIS, IN, 46204-2275 | US Mail (1st Class) |
| 69772 | FULTZ MADDOX DICKENS PLC, PHILLIP A. MARTIN & LAURA M. BRYMER (#30989-10), 101 S. FIFTH STREET, STE. 2700, LOUISVILLE, KY, 40202-3067 | US Mail (1st Class) |
| 69772 | GABOR TOLNAY MD PC, 319 PINETREE LANE, RICHMOND, IN, 47374-3559 | US Mail (1st Class) |
| 69772 | GALLAGHER, JOE, 1965 LAKEPOINTE DRIVE, SUITE 100, LEWISVILLE, TX, 75057-6424 | US Mail (1st Class) |
| 69772 | GARY F FRANKE CO LPA, 120 EAST 4TH STREET SUITE 1040, CINCINNATI, OH, 45202-4007 | US Mail (1st Class) |
| 69772 | GARY F. FRANKE CO., L.P.A., GARY F FRANKE, 120 EAST 4TH STREET, SUITE 1040, CINCINNATI, OH, 45202-4007 | US Mail (1st Class) |
| 69772 | GARY F. FRANKE CO., L.P.A., (RE: TRUSTAFF TRAVEL NURSES LLC), GARY F FRANKE, 120 EAST 4TH STREET, SUITE 1040, CINCINNATI, OH, 45202-4007 | US Mail (1st Class) |
| 69772 | GE HEALTHCARE, PO BOX 640200, PITTSBURGH, PA, 15264-0200 | US Mail (1st Class) |
| 69772 | GENSET SERVICE, LLC, 13749 TOWNSHIPLINE RD, VEVAY, IN, 47043-9703 | US Mail (1st Class) |
| 69772 | GETINGE USA SALES, LLC, PO BOX 775436, CHICAGO, IL, 60677-5436 | US Mail (1st Class) |
| 69772 | GILMAN DO IT BEST HOME CENTER, 1162 TEKULVE RD, BATESVILLE, IN, 47006-8923 | US Mail (1st Class) |
| 69772 | GLOBAL EQUIPMENT COMPANY, 29833 NETWORK PLACE, CHICAGO, IL, 60673-1298 | US Mail (1st Class) |
| 69772 | GOUGHS AUTO CARE & TIRE CENTER, 600 WESTERN AVENUE, CONNERSVILLE, IN, 47331-1522 | US Mail (1st Class) |
| 69772 | GRAINGER, DEPT 804490704, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 69772 | GRAYDON HEAD & RITCHEY LLP, JEFFREY M. HENDRICKS (0066889), 312 WALNUT STREET, SUITE 1800, CINCINNATI, OH, 45202-3157 | US Mail (1st Class) |
| 69772 | GREER LABORATORIES, INC., PO BOX 603081, CHARLOTTE, NC, 28260-3081 | US Mail (1st Class) |
| 69772 | GRIFFIN HEALTHCARE SERVICES, LLC, 1316 SW SANDALWOOD COVER, PORT SAINT LUCIE, FL, 34986-2301 | US Mail (1st Class) |
| 69772 | HAEMONETICS CORPORATION, 24849 NETWORK PLACE, CHICAGO, IL, 60673-1248 | US Mail (1st Class) |
| 69772 | HALL RENDER KILLIAN HEATH & LYMAN, 500 N MERIDIAN STREET, SUITE 400, INDIANAPOLIS, IN, 46204-1293 | US Mail (1st Class) |
| 69775 | HALL RENDER KILLIAN HEATH & LYMAN, PO BOX 714570, CINCINNATI, OH, 45271-4570 | US Mail (1st Class) |
| 69772 | HALL`S APPLIANCE, 622 CENTRAL AVENUE, CONNERSVILLE, IN, 47331-2047 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | HAVEL, PO BOX 1287, FORT WAYNE, IN, 46801-1287 | US Mail (1st Class) |
| 69772 | HD SUPPLY, PO BOX 509058, SAN DIEGO, CA, 92150-9058 | US Mail (1st Class) |
| 69772 | HD SUPPLY FACILITIES MAINTENANCE, ATTN. MELISSA PERRY, PO BOX 509058, SAN DIEGO, CA, 92150-9058 | US Mail (1st Class) |
| 69772 | HEALTH CARE LOGISTICS, INC., PO BOX 400, CIRCLEVILLE, OH, 43113-0400 | US Mail (1st Class) |
| 69772 | HEALTH CAROUSEL LLC, PO BOX 714216, CINCINNATI, OH, 45271-4216 | US Mail (1st Class) |
| 69772 | HEALTHMARK INDUSTRIES CO., INC., 18600 MALYN BLVD, FRASER, MI, 48026-3496 | US Mail (1st Class) |
| 69772 | HEALTHMARK INDUSTRIES CO., INC., 33671 DOREKA DR., FRASER, MI, 48026 | US Mail (1st Class) |
| 69772 | HENDERSON, CARLA, DIRECTOR OF OPERATIONS, 11455 N MERIDIAN ST, SUITE 200, CARMEL, IN, 46032-1680 | US Mail (1st Class) |
| 69772 | HFAP, 506 N CLARK ST STE 300, CHICAGO, IL, 60654-7100 | US Mail (1st Class) |
| 69772 | HILL-ROM, PO BOX 643592, PITTSBURGH, PA, 15264-3592 | US Mail (1st Class) |
| 69772 | HINCKLEY SPRINGS WATER CO., PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 69772 | HINDS, N.P., NANCY, 3233 E. CO. RD. 400 N., CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | HML, INC., 912 W MCGALLIARD RD, MUNCIE, IN, 47303-1702 | US Mail (1st Class) |
| 69772 | HOLOGIC, I NC., 24506 NETWORK PLACE, CHICAGO, IL, 60673-1245 | US Mail (1st Class) |
| 69772 | HORIZON HEALTH, 1965 LAKEPOINTE DR , STE 100, LEWISVILLE, TX, 75057-6424 | US Mail (1st Class) |
| 69775 | HORIZON HEALTH, PO BOX 840839, DALLAS, TX, 752840839 | US Mail (1st Class) |
| 69772 | HORIZON MENTAL HEALTH MANAGEMENT LLC, RYAN A BURGETT, 736 GEORGIA AVENUE, SUITE 300, CHATTANOOGA, TN, 37402-2059 | US Mail (1st Class) |
| 69772 | HORIZON MENTAL HEALTH MANAGEMENT LLC, JOE GALLAGHER, PRESIDENT, 1965 LAKEPOINTE DRIVE, SUITE 100, LEWISVILLE, TX, 75057-6424 | US Mail (1st Class) |
| 69772 | HORIZON MENTAL HEALTH MGMT, LLC, SHANNON RUSSELL, 1965 LAKEPOINTE DR., STE. 100, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 69771 | HORIZON MENTAL HEALTH MGMT, LLC, SHANNON RUSSELL, 1965 LAKEPOINTE DR., STE. 100, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 69772 | HOSPITAL CARE CONSULTANTS, 17304 PRESTON ROAD, SUITE 1400, DALLAS, TX, 75252 | US Mail (1st Class) |
| 69772 | HP PRODUCTS, INC., PO BOX 68310, INDIANAPOLIS, IN, 46268-0310 | US Mail (1st Class) |
| 69772 | HUSCH BLACKWELL LLP, JOHN W. BORKOWSKI, #25985-49, 1251 NORTH EDDY STREET, SUITE 200, SOUTH BEND, IN, 46617-1478 | US Mail (1st Class) |
| 69772 | HUSCH BLACKWELL LLP, RYAN A. BURGETT, TN BPR 33641, 736 GEORGIA AVENUE, SUITE 300, CHATTANOOGA, TN, 37402-2059 | US Mail (1st Class) |
| 69772 | HYDRONIC & STEAM EQUPIMENT, INC., PO BOX 1937, DEPT. 139, INDIANAPOLIS, IN, 46206-1937 | US Mail (1st Class) |
| 69772 | IARCA, 5519 E 82ND STREET, SUITE A, INDIANAPOLIS, IN, 46250-4516 | US Mail (1st Class) |
| 69772 | ICE MILLER LLP, JOHN C. CANNIZZARO, 250 WEST STREET, SUITE 700, COLUMBUS, OH, 43215-7509 | US Mail (1st Class) |
| 69772 | ICE MILLER LLP, JEFFREY A. HOKANSON, ATTY. NO. 14579-49, ONE AMERICAN SQUARE, SUITE 2900, INDIANAPOLIS, IN, 46282-0200 | US Mail (1st Class) |
| 69772 | IGA PLUS CONNERSVILLE, 1508 VIRGINIA AVE., CONNERSVILLE, IN, 47331-2826 | US Mail (1st Class) |
| 69772 | IMMUCOR, INC, 3130 GATEWAY DRIVE, NORCROSS, GA, 30071-1189 | US Mail (1st Class) |
| 69772 | IMMUCOR, INC., PO BOX 102118, ATLANTA, GA, 30368-2118 | US Mail (1st Class) |
| 69772 | INDIANA BLOOD CENTER, 3848 SOLUTIONS CENTER, CHICAGO, IL, 60677-3008 | US Mail (1st Class) |
| 69772 | INDIANA DEPARTMENT OF REVENUE, 100 N SENATE AVE., ROOM N203, BANKRUPTCY, INDIANAPOLIS, IN, 46204-2217 | US Mail (1st Class) |
| 69772 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT, 10 N SENATE AVENUE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69772 | INDIANA DEPARTMENT OF WORKFORCE DEVLPMT, C/O IDWD LEGAL SUPPORT, IN GOVT CTR S, 10 NORTH SENATE AVE., SE 105, INDIANAPOLIS, IN, 46204-2277 | US Mail (1st Class) |
| 69772 | INDIANA DEPT OF HOMELAND SECURITY, FISCAL DEPARTMENT, 302 W WASHINGTON STREET, INDIANAPOLIS, IN, 46204-2767 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | INDIANA FAMILY & SOCIAL SERVICES ADMINISTRAT, 402 W WASHINGTON ST., RM W451, INDIANAPOLIS, IN, 46204-2776 | US Mail (1st Class) |
| 69772 | INDIANA FAMILY & SOCIAL SERVICES ADMINISTRATION, 402 W WASHINGTON ST, RM W451, INDIANAPOLIS, IN, 46204-2776 | US Mail (1st Class) |
| 69772 | INDIANA FINANCE AUTHORITY, ONE NORTH CAPITOL AVENUE, SUITE 900, INDIANAPOLIS, IN, 46204-2043 | US Mail (1st Class) |
| 69772 | INDIANA HEALTH INFORMATION EXCHANGE, 846 N. SENATE AVE., STE. 110, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 69772 | INDIANA HEALTH INFORMATION EXCHANGE INC, AMMON FILLMORE, 846 N SENATE AVE, SUITE 300, INDIANAPOLIS, IN, 46202-4121 | US Mail (1st Class) |
| 69772 | INDIANA HEALTH INFORMATION EXCHANGE, INC., ATTENTION: JENNIFER FEENEY, 846 NORTH SENATE AVE., SUITE 300, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 69772 | INDIANA HOSPITAL ASSOCIATION, 500 N MERIDIAN STREET, STE 250, INDIANAPOLIS, IN, 46204-1297 | US Mail (1st Class) |
| 69772 | INDIANA MOTOR LODGE OF COLUMBUS, PO BOX 508, DBA SPRAGUE OUTDOOR, COLUMBUS, IN, 47202-0508 | US Mail (1st Class) |
| 69772 | INDIANA MOTOR LODGE OF COLUMBUS, DBA SPRAGUE OUTDOOR, PO BOX 508, COLUMBUS, IN, 47202-0508 | US Mail (1st Class) |
| 69772 | INDIANA MOTOR LODGE OF COLUMBUS, GERRI WILSON, OFFICE MANAGER, 430 2ND STREET, COLUMBUS, IN, 47201-6749 | US Mail (1st Class) |
| 69772 | INDIANA PAGING NETWORK, INC., 6745 W JOHNSON RD, LA PORTE, IN, 46350-7315 | US Mail (1st Class) |
| 69772 | INDIANA POISON CENTER, IU HEALTH METHODIST HOSPITAL, 1701 N SENATE BLVD, INDIANAPOLIS, IN, 46202-1239 | US Mail (1st Class) |
| 69772 | INDIANA RURAL HEALTH ASSOCIATION, 2901 OHIO BOULEVARD, STE 240, TERRE HAUTE, IN, 47803-2245 | US Mail (1st Class) |
| 69772 | INDIANA STATE DEPARTMENT OF HEALTH, 2 N MERIDIAN STREET, INDIANAPOLIS, IN, 46204-3006 | US Mail (1st Class) |
| 69772 | INDIANA UNIVERSITY, IU CONFERENCES, PO BOX 6212, INDIANAPOLIS, IN, 46206-6212 | US Mail (1st Class) |
| 69772 | INDIANA UNIVERSITY-PURDUE UNIVERSITY, DEPT 78920, PO BOX 78000, DETROIT, MI, 48278-0001 | US Mail (1st Class) |
| 69772 | INFECTIOUS DISEASE OF INDIANA, 11455 NORTH MERIDIAN STREET, STE 200, CARMEL, IN, 46032-1680 | US Mail (1st Class) |
| 69772 | INFECTIOUS DISEASE OF INDIANA PSC, PAUL RICHARD RAUCH III, DREWRY SIMMONS VORNEHM LLP, 736 HANOVER PLACE SUITE 200, CARMEL, IN, 46032-3082 | US Mail (1st Class) |
| 69772 | INJOY, 7107 LA VISTA PLACE, LONGMONT, CO, 80503-8798 | US Mail (1st Class) |
| 69772 | INTEGRA LIFE SCIENCES, PO BOX 404129, ATLANTA, GA, 30384-4129 | US Mail (1st Class) |
| 69772 | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 69772 | ISAAC WILLETT, FAEGRE BAKER DANIELS, 600 E 96TH STREET, STE 600, INDIANAPOLIS, IN, 46240-3789 | US Mail (1st Class) |
| 69772 | ISAAC WILLETT & DUSTIN DENEAL, FAEGRE BAKER DANIELS, 600 E 96TH STREET, STE 600, INDIANAPOLIS, IN, 46240-3789 | US Mail (1st Class) |
| 69772 | ISCREEN VISION, INC., 110 TIMBER CREEK DRIVE, CORDOVA, TN, 38018-4279 | US Mail (1st Class) |
| 69772 | JACKSON NURSE PROFESSIONALS, PO BOX 404118, ATLANTA, GA, 30384-4118 | US Mail (1st Class) |
| 69772 | JACKSON PHYSICIAN SEARCH, LLC, 2655 NORTHWINDS PARKWAY, ALPHARETTA, GA, 30009-2280 | US Mail (1st Class) |
| 69772 | JAMES ROSSOW, RUBIN & LEVIN PC, 135 N PENNSYLVANIA ST., STE 1400, INDIANAPOLIS, IN, 46204-2489 | US Mail (1st Class) |
| 69772 | JAY VERONA, SHUMAKER LOOP & KENDRIC, LLP, 101 EAST KENNEDY BLVD STE 2800, TAMPA, FL, 33602-5153 | US Mail (1st Class) |
| 69772 | JEFF GIBSON & ASHLEY HADLER, COHEN & MALAD LLP, ONE INDIANA SQUARE, STE 1400, INDIANAPOLIS, IN, 46204-2058 | US Mail (1st Class) |
| 69772 | JEFFREY D LINTON, NEXTGEN HEALTHCARE, INC., 18111 VON KARMAN AVE., STE 800, IRVINE, CA, 92612-7111 | US Mail (1st Class) |
| 69772 | JEFFREY HENDRICKS, GRAYDON, 312 WALNUT ST., STE 1800, CINCINNATI, OH, 45202-3157 | US Mail (1st Class) |
| 69772 | JOE WEBSTER, MS, GLENN, 10832 SILVER CHARM LN, UNION, KY, 41091-8049 | US Mail (1st Class) |
| 69772 | JOHN PELLICCIA, M.D., P.C., P.O. BOX 73, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 69772 | JOHNSON CONTROLS, INC., PO BOX 730068, DALLAS, TX, 75373-0068 | US Mail (1st Class) |
| 69772 | JOHNSON LEGAL NETWORK PLLC, KAREN L WHITMER, ATTORNEY, 535 WELLINGTON WAY, SUITE 380, LEXINGTON, KY, 40503-1389 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | JOHNSON LEGAL NETWORK PLLC, (RE: LAB CORP OF AMERICA), KAREN L WHITMER, ATTORNEY, 535 WELLINGTON WAY, SUITE 380, LEXINGTON, KY, 40503-1389 | US Mail (1st Class) |
| 69772 | JOSEPH WEBSTER, 10832 SILVER CHARM LN, UNION, KY, 41091-8049 | US Mail (1st Class) |
| 69772 | JOSEPH WEBSTER M S, 10832 SILVER CHARM LANE, UNION, KY, 41091-8049 | US Mail (1st Class) |
| 69772 | JRT ASSOCIATES, 5 NEPPERHAN AVENUE, SUITE B, ELMSFORD, NY, 10523-2500 | US Mail (1st Class) |
| 69772 | JULES & ASSOCIATES, ACCOUNTS RECEIVABLE, 515 S FIGUEROA STREET, LOS ANGELES, CA, 90071-3336 | US Mail (1st Class) |
| 69772 | JULES & ASSOCIATES, C/O PAUL ARROW, 1000 WILSHIRE BOULEVARD, SUITE 1500, LOS ANGELES, CA, 90017-1730 | US Mail (1st Class) |
| 69772 | KARL STORZ ENDOSCOPY AMER. INC., FILE NO. 53514, LOS ANGELES, CA, 90074-0001 | US Mail (1st Class) |
| 69775 | KATRINA NORRIS, 4007 INKE ROAD, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69772 | KAY DEE BAIRD, KRIEG DEVAULT, ONE INDIANA SQUARE, STE 2800, INDIANAPOLIS, IN, 46204-2079 | US Mail (1st Class) |
| 69772 | KCI A DIVISION OF ACELITY, 12930 INTERSTATE 10 WEST, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 69772 | KCI USA, 12930 INTERSATE 10 WEST, SAN ANTONIO, TX, 78249-2248 | US Mail (1st Class) |
| 69772 | KCI USA, PO BOX 301557, DALLAS, TX, 75303-1557 | US Mail (1st Class) |
| 69772 | KCI USA, 12930 INTERSTATE 10 WEST, SAN ANTONIO, TX, 78249-2248 | US Mail (1st Class) |
| 69772 | KEDIRON BIOPHARMA, INC., PO BOX 21573, NEW YORK, NY, 10087-1573 | US Mail (1st Class) |
| 69775 | KEDRION BIOPHARMA, INC., PO BOX 21573, NEW YORK, NY, 10087-1573 | US Mail (1st Class) |
| 69772 | KICKS 96, PO BOX 1647, RICHMOND, IN, 47375-1647 | US Mail (1st Class) |
| 69772 | KING LAWN SERVICE, 1155 S SALEM RD, LIBERTY, IN, 47353-9589 | US Mail (1st Class) |
| 69772 | KING, MICHAEL BRENT, RE: KINGS LAWN SERVICE, 1155 S SALEM RD, LIBERTY, IN, 47353-9589 | US Mail (1st Class) |
| 69772 | KIRBY RISK CORPORATION, 27561 NETWORK PLACE, CHICAGO, IL, 60673-1275 | US Mail (1st Class) |
| 69772 | KIWANIS CLUB OF CONNERSVILLE, PO BOX 327, CONNERSVILLE, IN, 47331-0327 | US Mail (1st Class) |
| 69772 | KLOSTERMAN BAKING COMPANY, PO BOX 712572, CINCINNATI, OH, 45271-2572 | US Mail (1st Class) |
| 69772 | KOORSEN, 2719 N ARLINGTON AVENUE, INDIANAPOLIS, IN, 46218-3300 | US Mail (1st Class) |
| 69772 | KOORSEN FIRE & SECURITY, 1450 NORTHWEST 11TH STREET, RICHMOND, IN, 47374-1469 | US Mail (1st Class) |
| 69772 | KRIEG DEVAULT LLP, KAY DEE BAIRD & C. DANIEL MOTSINGER, ONE INDIANA SQUARE, SUITE 2800, INDIANAPOLIS, IN, 46204-2079 | US Mail (1st Class) |
| 69772 | KRIEG DEVAULT LLP, (RE: RESOURCE ANESTHESIOLOGY ASSOCIATES OF IN), KAY DEE BAIRD & C. DANIEL MOTSINGER, ONE INDIANA SQUARE, SUITE 2800, INDIANAPOLIS, IN, 46204-2079 | US Mail (1st Class) |
| 69772 | KRS GLOBAL BIOTECHNOLOGY, INC., 791 PARK OF COMMERCE BLVD, SUITE 600, BOCA RATON, FL, 33487-3633 | US Mail (1st Class) |
| 69772 | KUNZ, CFO, WILLIAM, 5930 CORNERSTONE COURT WEST,, SUITE 300, SAN DIEGO, CA, 92121-3772 | US Mail (1st Class) |
| 69772 | LAB CORP OF AMERICA, PO BOX 12140, BURLINGTON, NC, 27216-2140 | US Mail (1st Class) |
| 69772 | LABORATORY CORP OF AMERICA - MEDTOX DIAGNOSTICS, C/O JOHNSON LEGAL NETWORK PLLC, 535 WELLINGTON WAY SUITE 380, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 69772 | LABORATORY CORPORATION OF AMERICA, JOHNSON LEGAL NETWORK, PLLC, 535 WELLINGTON WAY SUITE 380, LEXINGTON, KY, 40503-1389 | US Mail (1st Class) |
| 69772 | LAINHARTS WATERCARE, 701 N EASTERN AVE., CONNERSVILLE, IN, 47331-2061 | US Mail (1st Class) |
| 69772 | LANDAUER INC, ACCOUNTS RECEIVABLE, 2 SCIENCE ROAD, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 69772 | LANDAUER, INC., PO BOX 809051, CHICAGO, IL, 60680-9051 | US Mail (1st Class) |
| 69772 | LANTHEUS MEDICAL IMAGING, PO BOX 101236, ATLANTA, GA, 30392-1236 | US Mail (1st Class) |
| 69772 | LAURA MINSUN BRYMER, FULTZ MADDOX DICKENS PLC, 101 S FIFTH STREET, STE 2700, LOUISVILLE, KY, 40202-3067 | US Mail (1st Class) |
| 69772 | LEASING ASSOCIATES OF BARRINGTON INC, ERIC L GRENZEBACH, BROWN, HAY & STEPHENS, 205 S 5TH ST, STE 1000, SPRINGFIELD, IL, 62701 | US Mail (1st Class) |
| 69772 | LEASING ASSOCIATES OF BARRINGTON, INC., 220 NORTH RIVER STREET, EAST DUNDEE, IL, 60118 | US Mail (1st Class) |

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | LEASING ASSOCIATES OF BARRINGTON, INC., (RE: ASSOCIATED BANK, N A), 220 NORTH RIVER STREET, EAST DUNDEE, IL, 60118 | US Mail (1st Class) |
| 69772 | LECO CORPORATION, 3000 LAKEVIEW AVENUE, SAINT JOSEPH, MI, 49085-2319 | US Mail (1st Class) |
| 69772 | LEICA MICROSYSTEMS, INC., 14008 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0140 | US Mail (1st Class) |
| 69772 | LEWIS & KAPPES, PC, ONE AMERICAN SQUARE, STE 2500, INDIANAPOLIS, IN, 46282-0003 | US Mail (1st Class) |
| 69772 | LILAGRAPHICS PRINTING & SIGN, PO BOX 13129, ATLANTA, GA, 30324-0129 | US Mail (1st Class) |
| 69772 | LINDE GAS NORTH AMERICA, LLC, 88222 EXPEDITE WAY, CHICAGO, IL, 60695-0003 | US Mail (1st Class) |
| 69772 | LINGG WELDING COMPANY, 711 S CASTEEL RD, CONNERSVILLE, IN, 47331-9752 | US Mail (1st Class) |
| 69772 | LIQUIDAGENTS HEALTHCARE, LLC, PO BOX 206831, DALLAS, TX, 75320-6831 | US Mail (1st Class) |
| 69772 | LOCUM LEADERS LLC, ATTN: LEGAL, AMN HEALTHCARE INC, 12400 HIGH BLUFF DRIVE, SUITE 100, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 69772 | LOCUMTENENS.COM, ATTN ADWOA AWOTWI, 2655 NORTHWINDS PARKWAY, ALPHARETTA, GA, 30009-2280 | US Mail (1st Class) |
| 69772 | LOCUMTENENS.COM, PO BOX 405547, ATLANTA, GA, 30384-5547 | US Mail (1st Class) |
| 69772 | LOCUMTENENS.COM LLC, ADWOA M AWOTWI, GENERAL COUNSEL, 2575 NORTHWINDS PARKWAY, ALPHARETTA, GA, 30009 | US Mail (1st Class) |
| 69772 | LOWE`S, PO BOX 530954, ATLANTA, GA, 30353-0954 | US Mail (1st Class) |
| 69772 | MACRO HELIX, 2 NATIONAL DATA PLAZA NE, ATLANTA, GA, 30329-2019 | US Mail (1st Class) |
| 69775 | MACRO HELIX, PO BOX 742256, ATLANTA, GA, 30374-2256 | US Mail (1st Class) |
| 69772 | MAINE STANDARDS, 221 US ROUTE 1, CUMBERLAND FORESIDE, ME, 04110-1345 | US Mail (1st Class) |
| 69771 | MANTA RESOURCES, INC., 15229 HERRIMAN BLVD, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 69772 | MANTA RESOURCES, INC., 15229 HERRIMAN BLVD, NOBLESVILLE, IN, 46060-4230 | US Mail (1st Class) |
| 69772 | MARDON EQUIPMENT CORP, 939 W TROY AVE., INDIANAPOLIS, IN, 46225-2243 | US Mail (1st Class) |
| 69772 | MARIAN UNIVERSITY, ATTENTION LEGAL DEPARTMENT, 3200 COLD SPRING RD., INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 69772 | MARKETLAB INC, 6850 SOUTHBELT DR, CALEDONIA, MI, 49316-7680 | US Mail (1st Class) |
| 69772 | MARKETLAB, INC., DEPT 2506, PO BOX 11407, BIRMINGHAM, AL, 35246-0100 | US Mail (1st Class) |
| 69772 | MAR-MED, PO BOX 6483, GRAND RAPIDS, MI, 49516-6483 | US Mail (1st Class) |
| 69775 | MAR-MED, PO BOX 6486, GRAND RAPIDS, MI, 49516 | US Mail (1st Class) |
| 69772 | MARY CASKEY, HAYNSWORTH SINKLER BOYD, 1201 MAIN ST., 22ND FLOOR, COLUMBIA, SC, 29201-3200 | US Mail (1st Class) |
| 69772 | MARY SALEH, M.D., 1430 REDWOOD DR, GREENFIELD, IN, 46140-7134 | US Mail (1st Class) |
| 69772 | MASSMUTUAL RETIREMENT SERVICES, PO BOX 219062, KANSAS CITY, MO, 64121-9062 | US Mail (1st Class) |
| 69772 | MAXIM HEALTHCARE SERVICES, 13877 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0001 | US Mail (1st Class) |
| 69772 | MAXIM HEALTHCARE SERVICES INC, TRACEY OHM, STINSON LEONARD STREET LLP, 1775 PENNSYLVANIA AVE, NW SUITE 800, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69772 | MAXIM HEALTHCARE SRVS, ATTN JOHN CAMPBELL, 7227 LEE DEFOREST DRIVE, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 69772 | MCFARLING FOODS, INC., PO BOX 1373, RICHMOND, IN, 47375-1373 | US Mail (1st Class) |
| 69772 | MCG HEALTH LLC, PO BOX 742350, ATLANTA, GA, 30374-2350 | US Mail (1st Class) |
| 69772 | MCGOWAN ENTERPRISES, INC., D/B/A ACUTE CARE PHARMACEUTICALS, 12225 WORLD TRADE DR , SUITE A, SAN DIEGO, CA, 92128-3719 | US Mail (1st Class) |
| 69772 | MCI COMM SERVICE, PO BOX 15043, ALBANY, NY, 12212-5043 | US Mail (1st Class) |
| 69772 | MCKESSON HEALTH SOLUTIONS, LLC, ONE POST STREET, 34TH FLOOR, SAN FRANCISCO, CA, 94104-5238 | US Mail (1st Class) |
| 69772 | MCKESSON MEDICAL-SURGICAL, PO BOX 634404, CINCINNATI, OH, 45263-4404 | US Mail (1st Class) |
| 69772 | MCKESSON MEDICAL-SURGICAL INC, ATTN: STEPHANIE HAMPTON, 4345 SOUTHPOINT BLVD, JACKSONVILLE, FL, 32216 | US Mail (1st Class) |
| 69772 | MCKESSON SPECIALTY, 15212 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0152 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | MCROBERTS SECURITY TECHNOLOGIES, 409 JOYCE KILMER AVE,, SUITE 307, NEW BRUNSWICK, NJ, 08901-3363 | **US Mail (1st Class)** |
| 69772 | MED ALLIANCE, INC., 2175 OAKLAND DRIVE, SYCAMORE, IL, 60178-3167 | **US Mail (1st Class)** |
| 69772 | MEDCO SUPPLY COMPANY, 21773 NETWORK PLACE, CHICAGO, IL, 60673-1217 | **US Mail (1st Class)** |
| 69772 | MEDICAL HOSPITALISTS, LLC, 155 E MARKET STREET, SUITE 700, INDIANAPOLIS, IN, 46204-3220 | **US Mail (1st Class)** |
| 69772 | MEDICAL HOSPITALISTS, LLC, C/O FAEGRE BAKER DANIELS LLP, 600 E 96TH ST STE 600, INDIANAPOLIS, IN, 46240-3789 | **US Mail (1st Class)** |
| 69772 | MEDICAL PHYSICS CONSULTANTS, INC., 214 EAST HURON STREET, ANN ARBOR, MI, 48104-1907 | **US Mail (1st Class)** |
| 69772 | MEDICAL STAFFING SOLUTIONS INC, 9700 HIGHWAY 57 NORTH SUITE A, EVANSVILLE, IN, 47725-9704 | **US Mail (1st Class)** |
| 69772 | MEDICENTER ALTERNATE CARE PHARMACY, 100 N FOOTE STREET, CAMBRIDGE CITY, IN, 47327-1104 | **US Mail (1st Class)** |
| 69772 | MEDICOMP, INC., PO BOX 117110, ATLANTA, GA, 30368-7110 | **US Mail (1st Class)** |
| 69772 | MEDICUS HCS, MIKE CARISTI, 22 ROULSTON RD, WINDHAM, NH, 03087-1209 | **US Mail (1st Class)** |
| 69772 | MEDICUS LOCUM SERVICES, INC., 22 ROULSTON RD, WINDHAM, NH, 03087-1209 | **US Mail (1st Class)** |
| 69772 | MEDI-DOSE, INC., PO BOX 238, JAMISON, PA, 18929-0238 | **US Mail (1st Class)** |
| 69772 | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN, IL, 60060-4486 | **US Mail (1st Class)** |
| 69772 | MEDLINE INDUSTRIES, INC., SHANE REED, DEPT CH. 14400, PALATINE, IL, 60055-0001 | **US Mail (1st Class)** |
| 69772 | MEDLINE INDUSTRIES, INC., DEPT CH. 14400, PALATINE, IL, 60055-0001 | **US Mail (1st Class)** |
| 69771 | MEDLINE INDUSTRIES, INC., SHANE REED, DEPT CH. 14400, PALATINE, IL, 60055 | **US Mail (1st Class)** |
| 69772 | MEDSOURCE CONSULTANTS, 300 MAIN STREET 6TH FLOOR, STAMFORD, CT, 06901-3033 | **US Mail (1st Class)** |
| 69772 | MEDTOX LABORATORIES, INC., PO BOX 8107, BURLINGTON, NC, 27216-8107 | **US Mail (1st Class)** |
| 69772 | MEDTRONIC USA, 4642 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0001 | **US Mail (1st Class)** |
| 69772 | MEDTRONIC USA INC, ATTN CREDIT DEPARTMENT, 800 53RD AVE NE, MS SLK 27, COLUMBIA HEIGHTS, MN, 55421-1200 | **US Mail (1st Class)** |
| 69772 | MEDTRONIC USA INC., ATTN: CREDIT DEPT., 800 53RD AVE NE, M S SLK 27, COLUMBIA HEIGHTS, MN, 55421-1200 | **US Mail (1st Class)** |
| 69772 | MEDUS TRAVELERS, BLACKWELL, BURKE & RAMSEY, P C, 101 W OHIO ST, SUTIE 1700, INDIANAPOLIS, IN, 46204-1906 | **US Mail (1st Class)** |
| 69772 | MEDUS TRAVELERS FKA AXIS PROVIDERS, JEFFREY E RAMSEY, BLACKWELL BURKE AND RAMSEY PC, 101 W OHIO ST, SUITE 1700, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 69772 | MERCURY MEDICAL, PO BOX 17009, CLEARWATER, FL, 33762-0009 | **US Mail (1st Class)** |
| 69772 | MERIDIAN BIOSCENCE CORP, PO BOX 630224, CINCINNATI, OH, 45263-0224 | **US Mail (1st Class)** |
| 69772 | MERIT MEDICAL, PO BOX 204842, DALLAS, TX, 75320-4842 | **US Mail (1st Class)** |
| 69772 | MERRITT HAWKINS & ASSOCIATES, PO BOX 281943, ATLANTA, GA, 30384-1943 | **US Mail (1st Class)** |
| 69772 | MERRITT HAWKINS & ASSOCIATES LLC, AMN HEALTHCARE INC, ATTN: LEGAL, 12400 HIGH BLUFF DRIVE SUITE 100, SAN DIEGO, CA, 92130 | **US Mail (1st Class)** |
| 69772 | MERRY X-RAY, (FKA SOURCE ONE HEALTH), 4909 MURPHY CANYON RD., STE 12, SAN DIEGO, CA, 92123 | **US Mail (1st Class)** |
| 69772 | METRONET, PO BOX 630546, CINCINNATI, OH, 45263-0546 | **US Mail (1st Class)** |
| 69772 | MH EQUIPMENT COMPANY, #774469, 4469 SOLUTIONS CIRCLE, CHICAGO, IL, 60677-4004 | **US Mail (1st Class)** |
| 69772 | MICHAEL BRENT KING, 1155 S SALEM ROAD, LIBERTY, IN, 47353-9589 | **US Mail (1st Class)** |
| 69772 | MICHAEL BROCKMAN, 1835 W COUNTRY CLUB RD, CONNERSVILLE, IN, 47331-9674 | **US Mail (1st Class)** |
| 69772 | MID AMERICA CLINICAL LABS, 866704 RELIABLE PARKWAY, CHICAGO, IL, 60686-0001 | **US Mail (1st Class)** |
| 69772 | MID AMERICA ELEVATOR, 1116 E MARKET STREET, INDIANAPOLIS, IN, 46202-3829 | **US Mail (1st Class)** |
| 69772 | MINERVA SURGICAL INC, 101 SAGINAL DRIVE, REDWOOD CITY, CA, 94063-4717 | **US Mail (1st Class)** |
| 69772 | ML MANAGEMENT/CAIN BROS, 1 CALIFORNIA ST STE 2400, SAN FRANCISCO, CA, 94111-5425 | **US Mail (1st Class)** |
| 69772 | MODERN OFFICE METHODS, INC., 4747 LAKE FORSEST DRIVE, CINCINNATI, OH, 45242-3853 | **US Mail (1st Class)** |
| 69772 | MOOD MEDIA, PO BOX 71070, CHARLOTTE, NC, 28272-1070 | **US Mail (1st Class)** |
| 69772 | MORTARA INSTRUMENTS, 7865 N 86TH STREET, MILWAUKEE, WI, 53224-3431 | **US Mail (1st Class)** |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69775 | MORTARA INSTRUMENTS, PO BOX 73040, CHICAGO, IL, 60673-7040 | US Mail (1st Class) |
| 69772 | MORTON BRANZBURG, KLEHR HARRISON HARVEY BRANZBURG LLP, 1835 MARKET ST., STE 1400, PHILADELPHIA, PA, 19103-2945 | US Mail (1st Class) |
| 69772 | MOTION INDUSTRIES, INC., PO BOX 98412, CHICAGO, IL, 60693-8412 | US Mail (1st Class) |
| 69772 | NANCY REDD, 1941 VIRGINIA AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | NARCOTICS ANONYMOUS WORLD SERVICES, 19737 NORDHOFF PLACE, CHATSWORTH, CA, 91311-6606 | US Mail (1st Class) |
| 69772 | NASHVILLE SURGICAL INSTRUMENTS, 2005 KUMAR LANE, SPRINGFIELD, TN, 37172-7052 | US Mail (1st Class) |
| 69772 | NATIONAL EMPLOYMENT SCREENING, PO BOX 771274, OCALA, FL, 34477-1274 | US Mail (1st Class) |
| 69772 | NATUS MEDICAL INCORPORATED, PO BOX 3604, CAROL STREAM, IL, 60132-3604 | US Mail (1st Class) |
| 69772 | NCS PEARSON, INC., 13036 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0001 | US Mail (1st Class) |
| 69772 | NEC CORPORATION OF AMERICA, 3929 W JOHN CARPENTER FWY, IRVING, TX, 75063-2909 | US Mail (1st Class) |
| 69772 | NET REVENUE ASSOCIATES, 1330 CORPORATE DRIVE, SUITE 100, HUDSON, OH, 44236-4443 | US Mail (1st Class) |
| 69772 | NETWORK SERVICES COMPANY, 29060 NETWORK PLACE, CHICAGO, IL, 60673-1290 | US Mail (1st Class) |
| 69772 | NEVRO CORP, C/O RUBIN & LEVIN PC, 135 N PENNSYLVANIA ST SUITE 1400, INDIANAPOLIS, IN, 46204-2489 | US Mail (1st Class) |
| 69772 | NEVRO CORP, C/O RUBIN & LEVIN, P C, 135 N PENNSYLVANIA ST., STE 1400, INDIANAPOLIS, IN, 46204-2489 | US Mail (1st Class) |
| 69772 | NEVRO CORP, TRACY BRISTOW, 1800 BRIDGE PARKWAY, REDWOOD CITY, CA, 94065-1164 | US Mail (1st Class) |
| 69771 | NEVRO CORPORATION, 2479 E BAYSHORE RD, STE 290, PALO ALTO, CA, 94303-3228 | US Mail (1st Class) |
| 69772 | NEXTGEN HEALTHCARE QUALITY SYSTEMS, INC., PO BOX 809390, CHICAGO, IL, 60680-9390 | US Mail (1st Class) |
| 69772 | NEXTGEN HEALTHCARE, INC., JEFFREY D. LINTON, 18111 VON KARMAN AVE., STE. 800, IRVINE, CA, 92612 | US Mail (1st Class) |
| 69771 | NEXTGEN HEALTHCARE, INC., JEFFREY D. LINTON, 18111 VON KARMAN AVE., STE. 800, IRVINE, CA, 92612 | US Mail (1st Class) |
| 69772 | NICHOLS REFRIGERATION, 2016 N PARK RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69775 | NOAH`S BATTERY, 320 EAST 30TH STREET, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | NORIX GROUP, INC., 1800 W HAWTHORNE LANE, SUITE N, WEST CHICAGO, IL, 60185-1863 | US Mail (1st Class) |
| 69772 | NORTH MECHANICAL SERVICES INC, 2627 NORTH EMERSON, INDIANAPOLIS, IN, 46218-3235 | US Mail (1st Class) |
| 69772 | NORTHWEST RADIOLOGY NETWORK, ATTN. PATTY DEARING, 5901 TECHNOLOGY CENTER DRIVE, INDIANAPOLIS, IN, 46278-6013 | US Mail (1st Class) |
| 69772 | NORTHWEST RADIOLOGY NETWORK, P.C., ATTN: JACOB V. BRADLEY, 135 N. PENNSYLVANIA ST., STE. 2400, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69772 | NOVARAD, 752 E 1180 SOUTH, SUITE 200, AMERICAN FORK, UT, 84003-3561 | US Mail (1st Class) |
| 69772 | NOVARAD CORPORATION, 752 E 1180 S, #200, AMERICAN FORK, UT, 84003-3561 | US Mail (1st Class) |
| 69772 | NP NOW, LLC, 746B SAINT ANDREWS BLVD, CHARLESTON, SC, 29407-7188 | US Mail (1st Class) |
| 69772 | NTHRIVE, INC., PO BOX 733492, DALLAS, TX, 75373-3492 | US Mail (1st Class) |
| 69772 | OBIX PERINATAL DATA SYSTEM, 715 TOLGATE RD , STE H, ELGIN, IL, 60123-9331 | US Mail (1st Class) |
| 69772 | OFFICE OF THE INDIANA ATTORNEY GENERAL, AMANDA K. QUICK, DEPUTY ATTORNEY GENERAL, CURTIS T. HILL, JR., ATTORNEY GENERAL, 302 WEST WASHINGTON STREET, INDIANA GOVT. CENTER SOUTH, 5TH FLOOR, INDIANAPOLIS, IN, 46204-2770 | US Mail (1st Class) |
| 69772 | OFFICE OF THE UNITED STATES ATTORNEY, JOSH J. MINKLER, US ATTY, J. TAYLOR KIRKLIN, ASST US ATTY, SOUTHERN DISTRICT OF INDIANA, 10 WEST MARKET STREET, SUITE 2100, INDIANAPOLIS, IN, 46204-3048 | US Mail (1st Class) |
| 69772 | OFFICE OF THE UNITED STATES TRUSTEE, RONALD J. MOORE, 101 W. OHIO STREET, SUITE 1000, INDIANAPOLIS, IN, 46204-1990 | US Mail (1st Class) |
| 69772 | OFFICE THREE SIXTY INC, RUBIN & LEVIN PC, 135 N PENNSYLVANIA ST STE 135, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69772 | OFFICE THREE SIXTY INC. DBA FRANCIS OFFICE S, 7301 WOODLAND DR, INDIANAPOLIS, IN, 46278-1737 | US Mail (1st Class) |
| 69772 | OFFICE THREE SIXTY, INC, LEONARD ALAN NAHMIAS, 7301 WOODLAND DRIVE, INDIANAPOLIS, IN, 46278 | US Mail (1st Class) |
| 69772 | OFFICE THREE SIXTY, INC, (RE: OFFICE THREE SIXTY INC), LEONARD ALAN NAHMIAS, 7301 WOODLAND DRIVE, INDIANAPOLIS, IN, 46278 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 69772 | OFFICE THREE SIXTY, INC. (FKA ROSA`S), 7301 WOODLAND DRIVE, INDIANAPOLIS, IN, 46278-1737 | **US Mail (1st Class)** |
| 69772 | OHIO VALLEY GAS CO., 535 EASTERN AVE.,, PO BOX 445, CONNERSVILLE, IN, 47331-0445 | **US Mail (1st Class)** |
| 69772 | OLYMPUS AMERICA, PO BOX 200194, PITTSBURGH, PA, 15251-0194 | **US Mail (1st Class)** |
| 69772 | OPUSING LLC, 101 FEDERAL STREET SUITE 1900, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 69772 | OPUSING, LLC, PO BOX 26470, SAN FRANCISCO, CA, 94126-6470 | **US Mail (1st Class)** |
| 69772 | OPYS HOLDINGS, INC., 155 E MARKET STREET, STE 700, INDIANAPOLIS, IN, 46204-3220 | **US Mail (1st Class)** |
| 69772 | ORCHARD SOFTWARE CORPORATION, 701 CONGRESSIONAL BLVD, SUITE 360, CARMEL, IN, 46032-5633 | **US Mail (1st Class)** |
| 69775 | ORS INC, PO BOX 7009, FISHERS, IN, 46037 | **US Mail (1st Class)** |
| 69771 | ORS, INC., 13578 E 131ST STREET, STE 220, FISHERS, IN, 46037 | **US Mail (1st Class)** |
| 69772 | ORS, INC., 13578 E 131ST STREET, STE 220, FISHERS, IN, 46037-6401 | **US Mail (1st Class)** |
| 69772 | ORTHO-CLINICAL DIAGNOSTICS, PO BOX 3655, CAROL STREAM, IL, 60132-3655 | **US Mail (1st Class)** |
| 69771 | OSMAN CLINIC & ASSOC, 3307 W 96TH STREET, INDIANAPOLIS, IN, 46268 | **US Mail (1st Class)** |
| 69772 | OSMAN CLINIC & ASSOC, 3307 W 96TH STREET, INDIANAPOLIS, IN, 46268-1106 | **US Mail (1st Class)** |
| 69772 | OVERHEAD DOOR CO. OF INDIANAPOLIS, PO BOX 50648, INDIANAPOLIS, IN, 46250-0648 | **US Mail (1st Class)** |
| 69772 | P4:6 COURIER SERVICE, 329 N WALNUT STREET, CAMBRIDGE CITY, IN, 47327-1022 | **US Mail (1st Class)** |
| 69772 | PALM HARBOR MEDICAL, INC., 3015 RIDGELINE BLVD, TARPON SPRINGS, FL, 34688-9105 | **US Mail (1st Class)** |
| 69772 | PARTSSOURCE, INC., PO BOX 645186, CINCINNATI, OH, 45264-2310 | **US Mail (1st Class)** |
| 69772 | PDC, PO BOX 71549, CHICAGO, IL, 60694-1549 | **US Mail (1st Class)** |
| 69772 | PEPSI BEVERAGES COMPANY, LOCKBOX #759488, CHICAGO, IL, 60675-0001 | **US Mail (1st Class)** |
| 69775 | PEPSI BEVERAGES COMPANY, LOCKBOX # 75948, CHICAGO, IL, 60675-5948 | **US Mail (1st Class)** |
| 69772 | PERFORMANCE HEALTH SUPPLY, INC., PO BOX 93040, CHICAGO, IL, 60673-3040 | **US Mail (1st Class)** |
| 69772 | PHARMEDIUM SERVICES LLC, 29104 NETWORK PLACE, CHICAGO, IL, 60673-1291 | **US Mail (1st Class)** |
| 69771 | PHILIPS HEALTHCARE, PO BOX 100355, ATLANTA, GA, 30384 | **US Mail (1st Class)** |
| 69772 | PHILIPS HEALTHCARE, PO BOX 100355, ATLANTA, GA, 30384-0355 | **US Mail (1st Class)** |
| 69772 | PHILIPS HEALTHCARE, 22100 BOTHELL EVERETT HIGHWAY, BOTHELL, WA, 98041-3003 | **US Mail (1st Class)** |
| 69772 | PHILIPS MEDICAL CAPITAL, 1111 OLD EAGLE SCHOOL RD, WAYNE, PA, 19087-1453 | **US Mail (1st Class)** |
| 69772 | PHILIPS MEDICAL CAPITAL, PO BOX 92449, CLEVELAND, OH, 44193-0003 | **US Mail (1st Class)** |
| 69772 | PHILLIP ALAN MARTIN, FULTZ MADDOX DICKENS PLC, 101 SOUTH FIFTH STREET, 27TH FLOOR, LOUISVILLE, KY, 40202-3067 | **US Mail (1st Class)** |
| 69772 | PHYSICIANS REVIEW ORGANIZATION, 120 WEST SAGINAW STREET, EAST LANSING, MI, 48823-2605 | **US Mail (1st Class)** |
| 69772 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PO BOX 371887, PITTSBURGH, PA, 15250-7887 | **US Mail (1st Class)** |
| 69772 | PITNEY BOWES INC, 27 WATERVIEW DR, 3RD FL, SHELTON, CT, 06484-4361 | **US Mail (1st Class)** |
| 69772 | PITNEY BOWES PURCHASE POWER, PO BOX 371874, PITTSBURGH, PA, 15250-7874 | **US Mail (1st Class)** |
| 69772 | PLATINUM CODE, 8095 215TH STREET WEST, LAKEVILLE, MN, 55044-8986 | **US Mail (1st Class)** |
| 69772 | POOLS R FUN, 330 WEST 30TH STREET, CONNERSVILLE, IN, 47331-2508 | **US Mail (1st Class)** |
| 69772 | PORTER ADVERTISING LLC, PO BOX 1152, RICHMOND, IN, 47375-1152 | **US Mail (1st Class)** |
| 69772 | PORTER ADVERTISING LLC, RICHARD P. PETERSON, PRESIDENT, 12 NORTH 17TH STREET, RICHMOND, IN, 47374-3323 | **US Mail (1st Class)** |
| 69772 | POWELL`S PLUMBING & ELECTRIC, INC., 250 E 11TH STREET, CONNERSVILLE, IN, 47331-3356 | **US Mail (1st Class)** |
| 69772 | PRECISION CONTROLS, PO BOX 1287, FORT WAYNE, IN, 46801-1287 | **US Mail (1st Class)** |
| 69772 | PRECISION MEDICAL, 300 HELD DRIVE, NORTHAMPTON, PA, 18067-1150 | **US Mail (1st Class)** |
| 69772 | PREMIUM ASSIGNMENT CORPORATION, PO BOX 8000, TALLAHASSEE, FL, 32314-8000 | **US Mail (1st Class)** |
| 69772 | PRIME TIME HEALTHCARE LLC, RN DIVIDION, PO BOX 3544, OMAHA, NE, 68103-0544 | **US Mail (1st Class)** |
| 69772 | PRO SCOPE SYSTEMS, 6831 ASHFIELD DR, CINCINNATI, OH, 45242-4108 | **US Mail (1st Class)** |
| 69772 | PROFESSIONAL RESEARCH CONSULTANTS, INC., 11326 P STREET, OMAHA, NE, 68137-6300 | **US Mail (1st Class)** |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 69772 | PROGRESSIVE MEDICAL, INC., PO BOX 771410, SAINT LOUIS, MO, 63177-2410 | **US Mail (1st Class)** |
| 69772 | QUARLES & BRADY LLP, JACOB V. BRADLEY (#27750-49), 135 N. PENNSYLVANIA STREET,, SUITE 2400, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 69772 | QUARLES & BRADY LLP, (RE: NORTHWEST RADIOLOGY NETWORK), JACOB V. BRADLEY (#27750-49), 135 N. PENNSYLVANIA STREET,, SUITE 2400, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 69772 | QUESET MEDICAL, INC., PO BOX 1287, BROCKTON, MA, 02303-1287 | **US Mail (1st Class)** |
| 69772 | QUOTIENT BIODIAGNOSTICS, LOCKBOX #H785792, PO BOX 785792, PHILADELPHIA, PA, 19178-0001 | **US Mail (1st Class)** |
| 69772 | R & D SYSTEMS, INC., 614 MCKINLEY PLACE NE, MINNEAPOLIS, MN, 55413-2647 | **US Mail (1st Class)** |
| 69772 | R MATTHEW REED, 617 E TULIP LANE, CONNERSVILLE, IN, 47331-3221 | **US Mail (1st Class)** |
| 69772 | RADIOMETER AMERICA, INC., 13217 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0001 | **US Mail (1st Class)** |
| 69772 | RANDSTAD HEALTHCARE, 13792 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0001 | **US Mail (1st Class)** |
| 69772 | RANDSTAD HEALTHCARE, RANDSTAD NORTH AMERICA INC, 3625 CUMBERLAND BLVD SUITE 600, ATLANTA, GA, 30339 | **US Mail (1st Class)** |
| 69772 | RECONDO, 7900 E UNION AVENUE, SUITE 400, DENVER, CO, 80237-2761 | **US Mail (1st Class)** |
| 69775 | REGIONAL TOXICOLOGY SERVICES, 12015 E 46TH AVE, SUITE 250, DENVER, CO, 80239-3107 | **US Mail (1st Class)** |
| 69772 | REID HEALTH PHARMACY, 1100 REID PARKWAY, RICHMOND, IN, 47374-1157 | **US Mail (1st Class)** |
| 69775 | RENEE NESBITT, 158 S LOCUST DR, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69772 | RENOVO SOLUTIONS, LLC, 4 EXECUTIVE CIRCLE, SUITE 185, IRVINE, CA, 92614-6791 | **US Mail (1st Class)** |
| 69772 | RESMED, PO BOX 534593, ATLANTA, GA, 30353-4593 | **US Mail (1st Class)** |
| 69771 | RESOURCE ANESTHESIOLOGY ASSOC OF IN, 450 MAMARONECK AVE, SUITE 201, HARRISON, NY, 10528 | **US Mail (1st Class)** |
| 69772 | RESOURCE ANESTHESIOLOGY ASSOCIATES OF IN, 450 MAMARONECK AVE, SUITE 201, HARRISON, NY, 10528-2436 | **US Mail (1st Class)** |
| 69772 | RESOURCE ANESTHESIOLOGY ASSOCIATES OF INDIAN, C/O KAY DEE BAIRD, KRIEG DEVAULT LLP, ONE INDIANA SQUARE, SUITE 2800, INDIANAPOLIS, IN, 46204-2079 | **US Mail (1st Class)** |
| 69772 | RESPIRONICS, PO BOX 405740, ATLANTA, GA, 30384-5700 | **US Mail (1st Class)** |
| 69772 | RFXCEL CORPORATION, 12667 ALCOSTA BLVD, SUITE 375, SAN RAMON, CA, 94583-4427 | **US Mail (1st Class)** |
| 69772 | RIEMAN`S FLOWER SHOP, 1224 GRAND AVENUE, CONNERSVILLE, IN, 47331-2139 | **US Mail (1st Class)** |
| 69772 | RN NETWORK, PO BOX 974088, DALLAS, TX, 75397-4088 | **US Mail (1st Class)** |
| 69772 | RN NETWORK, CHG HEALTHCARE, 7259 S BINGHAM JUNCTION BLVD, MIDVALE, UT, 84047 | **US Mail (1st Class)** |
| 69772 | ROBERT DIETRICK CO., 9051 TECHNOLOGY DRIVE, FISHERS, IN, 46038-4544 | **US Mail (1st Class)** |
| 69772 | ROBERT HALF MANAGEMENT RESOURCES, 135 N PENNSYLVANIA, SUITE 1700, INDIANAPOLIS, IN, 46204-4405 | **US Mail (1st Class)** |
| 69772 | RODGERS BROADCASTING CORP, WHITEWATER BROADCASTING, PO BOX 619, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69772 | ROLLS ROYCE, PO BOX 1831, GRAND RAPIDS, MI, 49501-1831 | **US Mail (1st Class)** |
| 69772 | RPS IMAGING, 1815 WASHINGTON STREET, MICHIGAN CITY, IN, 46360-4473 | **US Mail (1st Class)** |
| 69772 | RPS INC, DBA RPS IMAGING, 1815 WASHINGTON STREET, MICHIGAN CITY, IN, 46360-4473 | **US Mail (1st Class)** |
| 69772 | RTM CONSULTANTS, INC., 6640 PARKDALE PLACE, SUITE J, INDIANAPOLIS, IN, 46254-4698 | **US Mail (1st Class)** |
| 69772 | RUBIN & LEVIN, P.C., MATTHEW T. BARR, JAMES E. ROSSOW JR., 135 N. PENNSYLVANIA ST., STE. 1400, INDIANAPOLIS, IN, 46204-2489 | **US Mail (1st Class)** |
| 69772 | RUBIN & LEVIN, P.C., (RE: OFFICE THREE SIXTY, INC. (FKA ROSA`S)), MATTHEW T. BARR, JAMES E. ROSSOW JR., 135 N. PENNSYLVANIA ST., STE. 1400, INDIANAPOLIS, IN, 46204-2489 | **US Mail (1st Class)** |
| 69772 | RUSH MEMORIAL HOSPITAL, 1300 N MAIN STREET, PO BOX 608, RUSHVILLE, IN, 46173-0608 | **US Mail (1st Class)** |
| 69772 | RUSH MEMORIAL HOSPITAL, 1300 N MAIN ST, RUSHVILLE, IN, 46173 | **US Mail (1st Class)** |
| 69772 | SAFETY-KLEEN/CLEANHARBORS, 600 LONGWATER DRIVE, NORWELL, MA, 02061-1639 | **US Mail (1st Class)** |
| 69772 | SAGE SERVICES GROUP, LLC, 506 DEANNA LANE, CHARLESTON, SC, 29492-8398 | **US Mail (1st Class)** |
| 69772 | SALDUTTI LAW GROUP, REBECCA K. MCDOWELL, ESQ., 800 N. KINGS HIGHWAY, SUITE 300, CHERRY HILL, NJ, 08034 | **US Mail (1st Class)** |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | SANOFI PASTEUR, INC., 12548 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0001 | US Mail (1st Class) |
| 69772 | SCOTTCARE CORPORATION, C/O SCOTT FETZER, PNC BANK PO BOX 73790-N, CLEVELAND, OH, 44193-0001 | US Mail (1st Class) |
| 69772 | SERIM RESEARCH CORP, 3506 REEDY DRIVE, ELKHART, IN, 46514-7668 | US Mail (1st Class) |
| 69772 | SHANNON RUSSELL, HORIZON MENTAL HEALTH MANAGEMENT, LLC, 1965 LAKEPOINTE DR , STE 100, LEWISVILLE, TX, 75057-6424 | US Mail (1st Class) |
| 69772 | SHARED MEDICAL SERVICES, INC., 209 LIMESTONE PASS, COTTAGE GROVE, WI, 53527-8968 | US Mail (1st Class) |
| 69772 | SHC SERVICES INC, PO BOX 677896, DALLAS, TX, 75267-7896 | US Mail (1st Class) |
| 69772 | SHERWIN WILLIAMS, 2920 N NATIONAL ROAD, COLUMBUS, IN, 47201-3234 | US Mail (1st Class) |
| 69772 | SHERWIN WILLIAMS CO., 114 W 30TH STREET, CONNERSVILLE, IN, 47331-2504 | US Mail (1st Class) |
| 69772 | SHERYL MYERS BOOKKEEPING, 1936 VIRGINIA AVE., CONNERSVILLE, IN, 47331-2834 | US Mail (1st Class) |
| 69772 | SHIV SUMAN KAPOOR, 6536 SUNNY DRIVE, MASON, OH, 45040 | US Mail (1st Class) |
| 69772 | SHIV SUMAN KAPOOR MD, 6536 SUNNY DRIVE, MASON, OH, 45040 | US Mail (1st Class) |
| 69772 | SHRED-IT USA, 28161 N. KEITH DRIVE, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 69775 | SHRED-IT USA, 28883 NETWORK PLACE, CHICAGO, IL, 60673-1288 | US Mail (1st Class) |
| 69772 | SIEMENS MEDICAL SOLUTIONS USA, PO BOX 120001, DEPT 0733, DALLAS, TX, 75312-0001 | US Mail (1st Class) |
| 69771 | SIHO INSURANCE SERVICES, 417 WASHINGTON STREET, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 69772 | SIHO INSURANCE SERVICES, 417 WASHINGTON STREET, COLUMBUS, IN, 47201-6789 | US Mail (1st Class) |
| 69772 | SISKIN PHYSICIANS, LLC, 155 E MARKET STREET, SUITE 700, INDIANAPOLIS, IN, 46204-3220 | US Mail (1st Class) |
| 69772 | SKS LEGAL GROUP, P.A., ROBERT C. STREIT, FLORIDA BAR NO. 70780, 101 NE 3RD AVE, SUITE 1500, FORT LAUDERDALE, FL, 33301-1181 | US Mail (1st Class) |
| 69772 | SKS LEGAL GROUP, P.A., (RE: CARESTAFF PARTNERS), ROBERT C. STREIT, FLORIDA BAR NO. 70780, 101 NE 3RD AVE, SUITE 1500, FORT LAUDERDALE, FL, 33301-1181 | US Mail (1st Class) |
| 69772 | SMILEMAKERS, PO BOX 2543, SPARTANBURG, SC, 29304-2543 | US Mail (1st Class) |
| 69772 | SMITHS MEDICAL ASD, INC., PO BOX 7247-7784, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 69772 | SOLIANT HEALTH, DEPT CH 14430, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 69772 | SOUTH BEND MEDICAL FOUNDATION, PO BOX 2030, MISHAWAKA, IN, 46546-2030 | US Mail (1st Class) |
| 69772 | SOUTHSIDE HEATING SUPPLY CO., 1441 S 9TH STREET, PO BOX 279, RICHMOND, IN, 47375-0279 | US Mail (1st Class) |
| 69772 | SPOK INC, 6850 VERSAR CENTER, SUITE 420, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 69772 | SPOK, INC., PO BOX 660324, DALLAS, TX, 75266-0324 | US Mail (1st Class) |
| 69772 | ST JUDE MEDICAL DIV OF ABBOTT LABORATORIES INC, C/O KOHNER MANN & KAILAS SC, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | US Mail (1st Class) |
| 69772 | ST. JUDE MEDICAL DIVISION, OF ABBOTT LABORATORIES INC., C/O KOHNER, MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | US Mail (1st Class) |
| 69772 | ST. VINCENT MEDICAL GROUP, 10330 N MERIDIAN STREET, STE 400, INDIANAPOLIS, IN, 46280 | US Mail (1st Class) |
| 69772 | STAFF CARE INC, ATTN: LEGAL, AMN HEALTHCARE INC, 12400 HIGH BLUFF DRIVE, SUITE 100, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 69772 | STANDARD TEXTILE, PO BOX 630302, CINCINNATI, OH, 45263-0302 | US Mail (1st Class) |
| 69772 | STANDARD TEXTILE CO INC, ONE KNOLLCREST DRIVE, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 69772 | STANLEY CONVERGENT SECURITY SOLUTIONS, DEPT. CH 10651, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 69772 | STATE OF INDIANA, OFFICE OF THE INDIANA ATTORNEY GENERAL, 302 WEST WASHINGTON STREET, INDIANA GOVT CENTER SOUTH, 5TH FLOOR, INDIANAPOLIS, IN, 46204-4701 | US Mail (1st Class) |
| 69772 | STEARNS SUPPLY CENTER, PO BOX 88, NORTH VERNON, IN, 47265-0088 | US Mail (1st Class) |
| 69772 | STERICYCLE INC, 4010 COMMERCIAL AVE, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 69772 | STERICYCLE, INC., PO BOX 6575, CAROL STREAM, IL, 60197-6575 | US Mail (1st Class) |
| 69772 | STERIS CORPORATION, LOCKBOX 771652, 1652 SOLUTIONS CENTER, CHICAGO, IL, 60677-1006 | US Mail (1st Class) |
| 69772 | STERLING STAFFING GROUP, 411 OAK STREET, 3RD FLOOR, CINCINNATI, OH, 45219-2504 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | STRECK, INC., PO BOX 45625, OMAHA, NE, 68145-0625 | US Mail (1st Class) |
| 69772 | STRYKER ENDOSCOPY A DIV OF STRYKER CORPORATION, C/O LORI L PURKEY, PURKEY & ASSOCIATES PLC, 5050 CASCADE ROAD, SE, STE A, GRAND RAPIDS, MI, 49546-3707 | US Mail (1st Class) |
| 69772 | STRYKER ENDOSCOPY, A DIVISION OF STRYKER COR, C/O LORI L PURKEY, PURKEY & ASSOCIATES, PLC, 5050 CASCADE ROAD, SE, STE A, GRAND RAPIDS, MI, 49546-3707 | US Mail (1st Class) |
| 69772 | STRYKER INSTRUMENTS A DIV OF STRYKER CORPORATION, C/O LORI L PURKEY, PURKEY & ASSOCIATES PLC, 5050 CASCADE ROAD, SE STE A, GRAND RAPIDS, MI, 49546-3707 | US Mail (1st Class) |
| 69772 | STRYKER INSTRUMENTS, A DIVISION OF STRYKER C, C/O LORI L PURKEY, PURKEY & ASSOCIATES, PLC, 5050 CASCADE ROAD, SE, STE A, GRAND RAPIDS, MI, 49546-3707 | US Mail (1st Class) |
| 69772 | STRYKER MEDICAL A DIVISION OF STRYKER CORPORATION, C/O LORI L PURKEY, PURKEY & ASSOCIATES PLC, 5050 CASCADE ROAD, SE STE A, GRAND RAPIDS, MI, 49546-3707 | US Mail (1st Class) |
| 69772 | STRYKER MEDICAL, A DIVISION OF STRYKER CORPO, C/O LORI L PURKEY, PURKEY & ASSOCIATES, PLC, 5050 CASCADE ROAD, SE, STE A, GRAND RAPIDS, MI, 49546-3707 | US Mail (1st Class) |
| 69772 | STRYKER SALES CORP, PO BOX 70119, CHICAGO, IL, 60673-0119 | US Mail (1st Class) |
| 69772 | STRYKER SALES CORP - ENDO, PO BOX 93276, CHICAGO, IL, 60673-3276 | US Mail (1st Class) |
| 69772 | SUBSCRIBER RENEWALS, PO BOX 1960, PADUCAH, KY, 42002-1960 | US Mail (1st Class) |
| 69772 | SUNBELT STAFFING, DEPT CH 14430, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 69772 | SUNBELT STAFFING, STEVEN REBIDAS, 10151 DEERWOOD PARK BLVD, JACKSONVILLE, FL, 32256-0566 | US Mail (1st Class) |
| 69772 | SUPERFLEET, PO BOX 70995, CHARLOTTE, NC, 28272-0995 | US Mail (1st Class) |
| 69772 | SUPPLEMENT HEALTH CARE, 1640 REDSTONE CENTER DRIVE, PARK CITY, UT, 84098-7605 | US Mail (1st Class) |
| 69772 | SUPPLEMENTAL HEALTH CARE, 1640 REDSTONE CENTER DR, PARK CITY, UT, 84098-7605 | US Mail (1st Class) |
| 69772 | SUPPLEMENTAL HEALTH CARE, PO BOX 677896, DALLAS, TX, 75267-7896 | US Mail (1st Class) |
| 69772 | SUPPLYWORKS, PO BOX 404284, ATLANTA, GA, 30384-4284 | US Mail (1st Class) |
| 69772 | SURGICAL PRODUCT SOLUTIONS, 643 FIRST AVENUE, SUITE 200, PITTSBURGH, PA, 15219-3119 | US Mail (1st Class) |
| 69772 | SUSQUEHANNA COMMERCIAL FINANCE, INC., 2 COUNTRY VIEW ROAD, SUITE 300, MALVERN, PA, 19355-1319 | US Mail (1st Class) |
| 69772 | SUSQUEHANNA COMMERCIAL FINANCE, INC., 2 GREAT VALLEY PKWY, MALVERN, PA, 19355-1319 | US Mail (1st Class) |
| 69772 | SUSQUEHANNA COMMERCIAL FINANCE, INC., 2 GREAT VALLEY PKWY STE 300, MALVERN, PA, 19355-1319 | US Mail (1st Class) |
| 69772 | SYNCHRONY BANK, C/O PRA RECEIVABLES MGMT LLC, PO BOX 41021, NORFOLK, VA, 23541 | US Mail (1st Class) |
| 69772 | SYSMEX, 28241 NETWORK PLACE, CHICAGO, IL, 60673-1282 | US Mail (1st Class) |
| 69772 | TCF EQUIPMENT FINANCE, INC., 11100 WAYZATA BLVD , SUITE 801, HOPKINS, MN, 55305-5503 | US Mail (1st Class) |
| 69772 | TECH ELECTRONICS & COMMUNICATION, 319 N 5TH STREET, RICHMOND, IN, 47374-3014 | US Mail (1st Class) |
| 69772 | TERREX CONSTRUCTION LLC, DAVID J JURKIEWICZ, BOSE MCKINNEY & EVANS LLP, 111 MONUMENT CIRCLE SUITE 2700, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69771 | TERREX CONSTRUCTION, LLC, 3200 MADISON RD, SUITE 2B, CINCINNATI, OH, 45209 | US Mail (1st Class) |
| 69772 | TERREX CONSTRUCTION, LLC, 3200 MADISON RD, SUITE 2B, CINCINNATI, OH, 45209-1326 | US Mail (1st Class) |
| 69772 | TERREX CONSTRUCTION, LLC, ATTN: MATTHEW PACKER, 3200 MADISON ROAD #2B, CINCINNATI, OH, 45209-1326 | US Mail (1st Class) |
| 69772 | TFG-INDIANA, L P, 6995 UNION PARK CENTER, STE 400, COTTONWOOD HEIGHTS, UT, 84047-6088 | US Mail (1st Class) |
| 69772 | THE POINT WHON-AM RADIO, PO BOX 1647, RICHMOND, IN, 47375-1647 | US Mail (1st Class) |
| 69772 | THERMAL SUPPLY, FIRE STOP SYSTEMS, LLC, 7301 GEORGETOWN, INDIANAPOLIS, IN, 46268-4157 | US Mail (1st Class) |
| 69772 | TRANE U S , INC., PO BOX 98167, CHICAGO, IL, 60693-8167 | US Mail (1st Class) |
| 69772 | TRANSLOGIC CORPORATION, 11325 MAIN STREET, BROOMFIELD, CO, 80020-2855 | US Mail (1st Class) |
| 69772 | TRANSLOGIC CORPORATION DBA SWISSLOG HEALTHCARE, 11325 MAIN STREET, BROOMFIELD, CO, 80020-2855 | US Mail (1st Class) |
| 69772 | TRI DIM FILTER CORPORATION, 93 INDUSTRIAL DRIVE, LOUISA, VA, 23093-4126 | US Mail (1st Class) |
| 69772 | TRIAD ISOTOPES, INC., PO BOX 415921, BOSTON, MA, 02241-5921 | US Mail (1st Class) |
| 69772 | TRI-ANIM HEALTH SERVICES, 25197 NETWORK PLACE, CHICAGO, IL, 60673-1251 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | TRI-DIM FILTER CORP, PO BOX 822001, PHILADELPHIA, PA, 19182-2001 | **US Mail (1st Class)** |
| 69771 | TRIFECTA NETWORKS, 4027 TAMPA RD , #3900, OLDSMAR, FL, 34677 | **US Mail (1st Class)** |
| 69772 | TRIFECTA NETWORKS, 4027 TAMPA RD , #3900, OLDSMAR, FL, 34677-3219 | **US Mail (1st Class)** |
| 69775 | TRIFECTA NETWORKS, PO BOX 17780, CLEARWATER, FL, 33762-0780 | **US Mail (1st Class)** |
| 69772 | TRUE FITNESS TECHNOLOGY, PO BOX 419161, SAINT LOUIS, MO, 63141-9161 | **US Mail (1st Class)** |
| 69772 | TRUE SCRIPTS MANAGEMENT SERVICES, ATTN: HEATHER MADISON, PO BOX 921, WASHINGTON, IN, 47501 | **US Mail (1st Class)** |
| 69772 | TRUEU, INC., C/O SIMONS BITZER & ASSOC, 8350 S EMERSON AVE., STE 100, INDIANAPOLIS, IN, 46237-8744 | **US Mail (1st Class)** |
| 69772 | TRUSCRIPTS, 513 E SOUTH STREET, WASHINGTON, IN, 47501-3017 | **US Mail (1st Class)** |
| 69772 | TRUSTAFF TRAVEL NURSES LLC, PO BOX 63-8231, CINCINNATI, OH, 45263-8231 | **US Mail (1st Class)** |
| 69772 | TRUSTED NURSE STAFFING LLC, MR MARTIN VIDAL, 500 SENECA STREET, SUITE 501, BUFFALO, NY, 14204 | **US Mail (1st Class)** |
| 69772 | TYPENEX MEDICAL, 303 E WACKER STREET, SUITE 1030, CHICAGO, IL, 60601-5216 | **US Mail (1st Class)** |
| 69772 | U S BANCORP EQUIPMENT FINANCE, INC., PO BOX 230789, PORTLAND, OR, 97201 | **US Mail (1st Class)** |
| 69772 | U S NUCLEAR REGULATORY COMMISSION, OFFICE OF THE CHIEF FINANCIAL OFFICER, PO BOX 979051, SAINT LOUIS, MO, 63197-9000 | **US Mail (1st Class)** |
| 69772 | U S TRUSTEE, OFFICE OF U S TRUSTEE, 101 W OHIO ST.. STE 1000, INDIANAPOLIS, IN, 46204-1982 | **US Mail (1st Class)** |
| 69772 | UNITED HEALTHCARE INSURANCE COMPANY, ATTN CDM/BANKRUPTCY, 185 ASYLUM STREET 03B, HARTFORD, CT, 06103-3402 | **US Mail (1st Class)** |
| 69772 | UNITED REFRIGERATION INC, 2301 MEACHAM BLVD, FORT WORTH, TX, 76106-2232 | **US Mail (1st Class)** |
| 69772 | UNITED REFRIGERATION, INC., PO BOX 677036, DALLAS, TX, 75267-7036 | **US Mail (1st Class)** |
| 69772 | UNITED WOMENS HEALTH SERVICES, 1700 WEST PARK DRIVE, SUITE 410, WESTBOROUGH, MA, 01581-3915 | **US Mail (1st Class)** |
| 69772 | UNITEDHEALTHCARE INSURANCE COMPANY, ATTN: CDM/BANKRUPTCY, 185 ASYLUM STREET -03B, HARTFORD, CT, 06103-3408 | **US Mail (1st Class)** |
| 69772 | UNIVERSAL LINEN SERVICES, LLC, 1807 COMMERCE ROAD, LOUISVILLE, KY, 40208-1627 | **US Mail (1st Class)** |
| 69772 | UNIVERSITY DERMATOLOGY CENTER, 3500 W. PURDUE AVENUE, MUNCIE, IN, 47304 | **US Mail (1st Class)** |
| 69772 | UNIVERSITY OF TEXAS, M D ANDERSON CANCER CENTER, PO BOX 4390, HOUSTON, TX, 77210-4390 | **US Mail (1st Class)** |
| 69772 | UPS, LOCKBOX 577, CAROL STREAM, IL, 60132-0577 | **US Mail (1st Class)** |
| 69772 | UPTODATE, 230 THIRD AVENUE, WALTHAM, MA, 02451-7560 | **US Mail (1st Class)** |
| 69772 | US BANK, PO BOX 5229, CINCINNATI, OH, 45201-5229 | **US Mail (1st Class)** |
| 69772 | US BANK, PO BOX 809051, CHICAGO, IL, 60680 | **US Mail (1st Class)** |
| 69771 | US FOODS, 9399 WEST HIGGINS RD, ROSEMONT, IL, 60018 | **US Mail (1st Class)** |
| 69772 | US FOODS, 9399 WEST HIGGINS RD, ROSEMONT, IL, 60018-4992 | **US Mail (1st Class)** |
| 69772 | US FOODS INC, THERESA BROWN-EDWARDS, LEGAL DEPARTMENT, 9399 W HIGGINS SUITE 600, ROSEMONT, IL, 60018 | **US Mail (1st Class)** |
| 69772 | US FOODS INC, LESLIE A BAYLES, BRYAN CAVE LEIGHTON PALSNER LLP, 161 N CLARK STREET SUITE 4300, CHICAGO, IL, 60601 | **US Mail (1st Class)** |
| 69772 | US FOODS, INC., 9399 WEST HIGGINS RD, ROSEMONT, IL, 60018-4992 | **US Mail (1st Class)** |
| 69775 | US FOODSERVICE, 3682 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 69772 | US NUCLEAR REGULATORY COMMISSION, ESTHER HOUSEMAN, 11545 ROCKVILLE PIKE, ROCKVILLE, MD, 20852 | **US Mail (1st Class)** |
| 69772 | US NUCLEAR REGULATORY COMMISSION, ERIN DEEDS, 11545 ROCKVILLE PIKE, ROCKVILLE, MD, 20852 | **US Mail (1st Class)** |
| 69775 | VAN AUSDALL & FARRAR INC DE LAGE LANDEN, PO BOX 41602, PHILADELPHIA, PA, 19101-1602 | **US Mail (1st Class)** |
| 69772 | VAN AUSDALL & FARRAR INC., DE LAGE LANDEN, PO BOX 41602, PHILADELPHIA, PA, 19101-1602 | **US Mail (1st Class)** |
| 69772 | VAN AUSDALL & FARRAR, INC., 1111 OLD EAGLE SCHOOL, WAYNE, PA, 19087-1453 | **US Mail (1st Class)** |
| 69772 | VAN AUSDALL & FARRAR, INC., PO BOX 713683, CINCINNATI, OH, 45271-3683 | **US Mail (1st Class)** |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | VAN AUSDALL & FARRAR, INC., 6430 E 75TH STREET, INDIANAPOLIS, IN, 46250-2751 | US Mail (1st Class) |
| 69772 | VARIAN MEDICAL SYSTEMS INC, C/O NCS, 729 MINER ROAD, HIGHLAND HEIGHTS, OH, 44143 | US Mail (1st Class) |
| 69771 | VARIAN MEDICAL SYSTEMS, INC., 3100 HANSEN WAY, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 69772 | VARIAN MEDICAL SYSTEMS, INC., 3100 HANSEN WAY, PALO ALTO, CA, 94304-1030 | US Mail (1st Class) |
| 69772 | VARIAN MEDICAL SYSTEMS, INC., 70140 NETWORK PLACE, CHICAGO, IL, 60673-0001 | US Mail (1st Class) |
| 69772 | VASCULAR ACCESS CONSULTING, 1422 FINNEGAN CT, INDIANAPOLIS, IN, 46217-7477 | US Mail (1st Class) |
| 69772 | VERIZON BUSINESS, PO BOX 15043, ALBANY, NY, 12212-5043 | US Mail (1st Class) |
| 69772 | VERIZON WIRELESS, BANKRUPTCY ADMINISTRATION, 500 TECHNOLOGY DRIVE, SUITE 550, SAINT CHARLES, MO, 63304-2225 | US Mail (1st Class) |
| 69772 | VNN, PO BOX 2323, GRAND RAPIDS, MI, 49501-2323 | US Mail (1st Class) |
| 69772 | WAGE WORKS, INC., PO BOX 45772, SAN FRANCISCO, CA, 94145-0772 | US Mail (1st Class) |
| 69772 | WALID SAMAAN, M.D., 8555 ONE WEST DRIVE, UNIT 107, INDIANAPOLIS, IN, 46260 | US Mail (1st Class) |
| 69772 | WAL-MART/SYNCHRONY BANK, PO BOX 530934, ATLANTA, GA, 30353-0934 | US Mail (1st Class) |
| 69772 | WAUSAU FINANCIAL SYSTEMS, 3765 MOMENTUM PLACE, CHICAGO, IL, 60689-0001 | US Mail (1st Class) |
| 69772 | WEAS ENGINEERING, INC., PO BOX 550, WESTFIELD, IN, 46074-0550 | US Mail (1st Class) |
| 69772 | WEATHERBY LOCUMS INC, CHG HEALTHCARE, 7259 S BINGHAM JUNCTION BLVD, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 69772 | WEATHERBY LOCUMS, INC, PO BOX 972633, DALLAS, TX, 75397-2633 | US Mail (1st Class) |
| 69771 | WEATHERBY LOCUMS, INC., C/O CHG HEALTHCARE, 7259 S. BINGHAM JUNCTION BLVD., MIDVALE, UT, 84047 | US Mail (1st Class) |
| 69772 | WEINGARDT & ASSOCIATES, INC., 9265 CASTLEGATE DRIVE, INDIANAPOLIS, IN, 46256-1004 | US Mail (1st Class) |
| 69772 | WEIZEL SECURITY, P O BOX 276, BLAINE, WA, 98231-0276 | US Mail (1st Class) |
| 69772 | WELCH ALLYN, PO BOX 73040, CHICAGO, IL, 60673-7040 | US Mail (1st Class) |
| 69772 | WELLS FARGO WHOLESALE, 301 S COLLEGE STREET, MAC-D1053-070, CHARLOTTE, NC, 28202-0905 | US Mail (1st Class) |
| 69772 | WELLS FARGO WHOLESALE, PO BOX 60308, SWAP A BONDS, CHARLOTTE, NC, 28260-0308 | US Mail (1st Class) |
| 69772 | WELLS LUMBER CO., 116 E 9TH STREET, CONNERSVILLE, IN, 47331-2096 | US Mail (1st Class) |
| 69772 | WENDY D BREWER, FULTZ MADDOX DICKENS PLC, 333 N ALABAMA STREET, SUITE 350, INDIANAPOLIS, IN, 46204-2275 | US Mail (1st Class) |
| 69772 | WERFEN USA, LLC, PO BOX 347934, PITTSBURGH, PA, 15251-4934 | US Mail (1st Class) |
| 69772 | WHITETAIL ACRES TREE FARM, 8001 OLD BLUE CREEK RD, BROOKVILLE, IN, 47012-8036 | US Mail (1st Class) |
| 69772 | WHITEWATER BROADCASTING, WFMG-FM, PO BOX 1646, RICHMOND, IN, 47375-1646 | US Mail (1st Class) |
| 69772 | WHITEWATER PUBLICATIONS, INC., PO BOX 38, BROOKVILLE, IN, 47012-0038 | US Mail (1st Class) |
| 69772 | WHOLESALE CARPETS INC, 117 N CENTRAL AVENUE, CONNERSVILLE, IN, 47331-1957 | US Mail (1st Class) |
| 69772 | WHOLESALE CARPETS, INC., 117 N CENTRAL AVE., CONNERSVILLE, IN, 47331-1957 | US Mail (1st Class) |
| 69772 | WILDMAN CORPORATE APPAREL, 800 S BUFFALO STREET, WARSAW, IN, 46580-4710 | US Mail (1st Class) |
| 69772 | WILLIAM A. NESBITT, M.D., 1550 E. STATE ROAD 44, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69772 | WILLIAM NESBITT, 166 S VILLA DRIVE, CONNERSVILLE, IN, 47331-8414 | US Mail (1st Class) |
| 69772 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, DAVID W. GRAY, 233 E. 84TH DRIVE, SUITE 201, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 69772 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, (RE: ALLIED WORLD SURPLUS LINES INSURANCE CO.), DAVID W. GRAY, 233 E. 84TH DRIVE, SUITE 201, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 69772 | WINDSTREAM, 1450 N CENTER POINT RD, HIAWATHA, IA, 52233-1232 | US Mail (1st Class) |
| 69772 | WINDSTREAM COMMUNICATIONS, PO BOX 9001013, LOUISVILLE, KY, 40290-1013 | US Mail (1st Class) |
| 69772 | WLPK 106.9FM WIFE 94.3FM, PO BOX 619, CONNERSVILLE, IN, 47331-0619 | US Mail (1st Class) |
| 69772 | WOLKTERS KLUWER LEGAL & REGULATORY US, PO BOX 71882, CHICAGO, IL, 60694-1882 | US Mail (1st Class) |
| 69772 | WOODEN & MCLAUGHLIN LLP, ONE INDIANA SQUARE, STE 2500, INDIANAPOLIS, IN, 46282 | US Mail (1st Class) |
| 69772 | WOODEN MCLAUGHLIN LLP, ONE INDIANA SQUARE, STE 1800, INDIANAPOLIS, IN, 46204-2019 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit A - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69772 | WOODEN MCLAUGHLIN LLP, (RE: WOODEN & MCLAUGHLIN LLP), ONE INDIANA SQUARE, STE 1800, INDIANAPOLIS, IN, 46204-2019 | **US Mail (1st Class)** |
| 69772 | WORLD POINT ECC, DEPT #10414, PO BX 87618, CHICAGO, IL, 60680-0618 | **US Mail (1st Class)** |
| 69772 | WW GRAINGER INC, 401 SOUTH WRIGHT ROAD W4E C37, JANESVILLE, WI, 53546-8729 | **US Mail (1st Class)** |
| 69772 | ZAWNA HEALTH, LLC, 6173 LOUISZE COVE DR., WINDEMERE, FL, 34786 | **US Mail (1st Class)** |
| 69772 | ZOLL MEDICAL CORPORATION, PO BOX 27028, NEW YORK, NY, 10087-7028 | **US Mail (1st Class)** |

**Subtotal for this group:  766**

Fayette Memorial Hospital Association, Inc.

**EXHIBIT B**

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69774 | AARON P HOPKINS, 2119 IOWA AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | ABBVIE US LLC, 62671 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0626 | US Mail (1st Class) |
| 69774 | ABILITY NETWORK, PO BOX 856015, MINNEAPOLIS, MN, 55485-6015 | US Mail (1st Class) |
| 69774 | ACADEMY OF NUTRITION AND DIETETICS, PO BOX 97215, CHICAGO, IL, 60678-7215 | US Mail (1st Class) |
| 69774 | ADVANCED MEDICAL PERSONNEL SERVICES, PO BOX 392450, PITTSBURGH, PA, 15251-9450 | US Mail (1st Class) |
| 69774 | AGILITI HEALTH INC, PO BOX 851313, MINNEAPOLIS, MN, 55485-1313 | US Mail (1st Class) |
| 69774 | AIRGAS MID AMERICA, PO BOX 532609, ATLANTA, GA, 30353-2609 | US Mail (1st Class) |
| 69774 | ALERE TOXICOLOGY SERVICES INC, PO BOX 654075, DALLAS, TX, 75265-4075 | US Mail (1st Class) |
| 69774 | ALPHA SOURCE INC, PO BOX 809203, CHICAGO, IL, 60680-9201 | US Mail (1st Class) |
| 69774 | AMERICAN ACADEMY OF PEDIATRICS, PO BOX 776442, CHICAGO, IL, 60677-6442 | US Mail (1st Class) |
| 69774 | AMERICAN COLLEGE OF RADIOLOGY, ATTN: ACCREDITATION, 1891 PRESTON WHITE DRIVE, RESTON, VA, 20191 | US Mail (1st Class) |
| 69774 | AMERICAN LUNG ASSOCIATION IN INDIANA, 115 W WASHINGTON ST, SUITE 1180-S, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69774 | AMERICAN MEDICAL ASSOCIATION, PO BOX 4198, CAROL STREAM, IL, 60197-9788 | US Mail (1st Class) |
| 69774 | ANCC, PO BOX 8785, SILVER SPRING, MD, 20907-8785 | US Mail (1st Class) |
| 69774 | APPLIED STATISTICS & MANAGEMENT, INC, PO BOX 2738, TEMECULA, CA, 92593-2738 | US Mail (1st Class) |
| 69774 | BARTON ASSOCIATES, PO BOX 417844, BOSTON, MA, 02241-7844 | US Mail (1st Class) |
| 69774 | BEACONMEDAES, DEPT 3234, PO BOX 123234, DALLAS, TX, 75312-3234 | US Mail (1st Class) |
| 69774 | BEST ACCESS DOORS, 228 PARK AVE S #76520, NEW YORK, NY, 10003-1502 | US Mail (1st Class) |
| 69774 | BEST PLUMBING SPECIALTIES INC, PO BOX 750, MYERSVILLE, MD, 21773 | US Mail (1st Class) |
| 69774 | BMC GROUP INC, PO BOX 748233, LOS ANGELES, CA, 90074-8233 | US Mail (1st Class) |
| 69774 | BMI, PO BOX 630893, CINCINNATI, OH, 45263-0893 | US Mail (1st Class) |
| 69774 | BREHOB CORPORATION, 1334 S MERIDIAN STREET, PO BOX 2023, INDIANAPOLIS, IN, 46206-2023 | US Mail (1st Class) |
| 69774 | BUREAU OF MOTOR VEHICLES, 544 W 30TH ST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | CAINE & WIENER, 5805 SEPULVEDA BLVD, FOURTH FLOOR, SHERMAN OAKS, CA, 91411 | US Mail (1st Class) |
| 69774 | CAPP USA, PO BOX 127, CLIFTON HEIGHTS, PA, 19018-0127 | US Mail (1st Class) |
| 69774 | CATRONS GLASS INC, 1227 SOUTH 9TH STREET, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | CHS ATHLETICS, 1100 SPARTAN DRIVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | CLIA LABORATORY PROGRAM, PO BOX 3056, PORTLAND, OR, 97208-3056 | US Mail (1st Class) |
| 69774 | COCA COLA BOTTLING CO., PO BOX 602937, CHARLOTTE, NC, 28260-2937 | US Mail (1st Class) |
| 69774 | COMPHEALTH, PO BOX 972651, DALLAS, TX, 75397-2651 | US Mail (1st Class) |
| 69774 | CONNERSVILLE TRANSFER STATION, 1020 STATE ROAD 121 S, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | CONVERGENCE SERVICES GROUP LLC, C/O CHESAPEAKE BANK, PO BOX 799, GLOUCESTER, VA, 23061 | US Mail (1st Class) |
| 69774 | CS KERN, 3401 S HAMILTON AVE., MUNCIE, IN, 47302 | US Mail (1st Class) |
| 69774 | CURBELL MEDICAL PRODUCTS INC, 62882 COLLECTION CENTER DR, CHICAGO, IL, 60693-0628 | US Mail (1st Class) |
| 69774 | D&D MEDICAL, INC., 113 SPACE PARK NORTH, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 69774 | DEPARTMENT OF HOMELAND SECURITY, BOILER AND PRESSURE VESSEL SAFETY DIVISION, 302 W WASHINGTON ST., RM 1601, INDIANAPOLIS, IN, 46204-2739 | US Mail (1st Class) |
| 69774 | DEVICOR MEDICAL PRODUCTS, INC., 33075 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0330 | US Mail (1st Class) |
| 69774 | DOOR EQUIPMENT COMPANY, 2518 DATA DRIVE, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 69774 | EASTERN ALLIANCE INSURANCE COMPANY, DEDUCTIBLE PAYMENTS LOCKBOX, PO BOX 789366, PHILADELPHIA, PA, 19178-9366 | US Mail (1st Class) |
| 69774 | ENVIRONMENTAL COMPLIANCE SOURCE, PO BOX 6849, NEW ALBANY, IN, 47151-6849 | US Mail (1st Class) |
| 69774 | EPIC INSURANCE SOLUTIONS LLC, PO BOX 221649, LOUISVILLE, KY, 40252 | US Mail (1st Class) |
| 69774 | EPS, INC., CUSTOMER #55-0015137, LOCK BOX 427, JAMISON, PA, 18929-0427 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69774 | FAMILY FARM SUPPLY, INC, 9150 S GORE RD, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 69774 | FAVORITE HEALTHCARE STAFFING, PO BOX 26225, OVERLAND PARK, KS, 66225 | US Mail (1st Class) |
| 69774 | FAYETTE COUNTY TREASURER, 401 CENTRAL AVENUE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | FDA-MQSA PROGRAM, PO BOX 979109, ST LOUIS, MO, 63197-9000 | US Mail (1st Class) |
| 69774 | FFF ENTERPRISES INC, PO BOX 840150, LOS ANGELES, CA, 90084-0150 | US Mail (1st Class) |
| 69774 | FIFTH THIRD INSURANCE - CINCINNATI, PO BOX 221649, LOUISVILLE, KY, 40252 | US Mail (1st Class) |
| 69774 | FINK & CO INC, 5652 W 74TH ST, INDIANAPOLIS, IN, 46278 | US Mail (1st Class) |
| 69774 | FIRST FINANCIAL EQUIPMENT FINANCE, PO BOX 474, MIDDLETOWN, OH, 45042-0474 | US Mail (1st Class) |
| 69774 | FOX ROTHSCHILD LLP, 2000 MARKET STREET, 20TH FLOOR, PHILADELPHIA, PA, 19103-3222 | US Mail (1st Class) |
| 69774 | FRIENDSOFFICE, PO BOX 1645, FINDLAY, OH, 45839 | US Mail (1st Class) |
| 69774 | FSMB, ATTENTION A/R PDC, 400 FULLER WISER ROAD, EULESS, TX, 76039 | US Mail (1st Class) |
| 69774 | FULLER ENGINEERING COMPANY, LLC, 4135 WEST 99TH STREET, CARMEL, IN, 46032 | US Mail (1st Class) |
| 69774 | FUSION HEALTHCARE STAFFING LLC, PO BOX 202056, DALLAS, TX, 75320-2056 | US Mail (1st Class) |
| 69774 | GARTZKE PRODUCTS INC, PO BOX 66, STOUGHTON, WI, 53589 | US Mail (1st Class) |
| 69774 | H2C, 4655 EXECUTIVE DRIVE, SUITE 280, SAN DIEGO, CA, 92121 | US Mail (1st Class) |
| 69774 | HAYWARD DUPONT, LC, CAPITAL CREDIT INC, PO BOX 204695, DALLAS, TX, 75320-4695 | US Mail (1st Class) |
| 69774 | HCPRO, PO BOX 5094, BRENTWOOD, TN, 37024-5094 | US Mail (1st Class) |
| 69774 | HEALTHSTREAM, INC, PO BOX 102817, ATLANTA, GA, 30368-2817 | US Mail (1st Class) |
| 69774 | HILTI INC, PO BOX 70299, PHILADELPHIA, PA, 19176-0299 | US Mail (1st Class) |
| 69774 | HOBART SERVICE, ITW FOOD EQUIPMENT GROUP LLC, PO BOX 2517, CAROL STREAM, IL, 60132-2517 | US Mail (1st Class) |
| 69774 | HOFFMAN SALES & SPECIALTY CO INC, PO BOX 20398, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 69774 | HOOSIER HOSPITALITY CONSULTING LLC, 403 E 5TH ST, SHERIDAN, IN, 46069 | US Mail (1st Class) |
| 69774 | IARCA INSTITUTE, AND CHILD ADVOCACY, 5519 E 82ND SUITE A, INDIANAPOLIS, IN, 46250 | US Mail (1st Class) |
| 69774 | IDENTIPHOTO, 1810 JOSPEH LOYD PKWY, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 69774 | IDENTISYS INC, PO BOX 1086, MINNETONKA, MN, 55345-0086 | US Mail (1st Class) |
| 69774 | IDN-H HOFFMAN INC, 7330 MONTROSE AVENUE, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 69774 | IN.GOV, PO BOX 6047, INDIANAPOLIS, IN, 46206-6047 | US Mail (1st Class) |
| 69774 | INAMSS, MONICA HOLLARS, MEDICAL STAFF COORDINATOR, PARKVIEW HOSPITAL 10 JOHN KISSINGER DRIVE, WABASH, IN, 46992 | US Mail (1st Class) |
| 69774 | INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT, PO BOX 3295, INDIANAPOLIS, IN, 46206-3295 | US Mail (1st Class) |
| 69774 | INDIANA DEPT OF WORKFORCE DEVELOPMENT, PO BOX 847, INDIANAPOLIS, IN, 46206-0847 | US Mail (1st Class) |
| 69774 | INDIANA DOOR & HARDWARE - CC, PO BOX 278, 1800 W 17TH STREET, BLOOMINGTON, IN, 47404 | US Mail (1st Class) |
| 69774 | INDIANA RESTAURANT & LODGING ASSN, 200 S MERIDIAN STREET, SUITE 350, INDIANAPOLIS, IN, 46225 | US Mail (1st Class) |
| 69774 | INDIANA UNIVERSITY RESEARCH, DEPT. 78867, PO BOX 78000, DETRIOT, MI, 48278-0867 | US Mail (1st Class) |
| 69774 | INDIANAPOLIS FLOOR COATINGS, 2435 KENTUCKY AVE, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 69774 | INNOVATIVE MEDIA DESIGN LLC, 11225 STATE ROAD 1, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 69774 | INPHYSICS LLC, PO BOX 854, ZIONSVILLE, IN, 46077 | US Mail (1st Class) |
| 69774 | INPRO CORPORATION-CC, PO BOX 720, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 69774 | INTEGRATED REPAIR & INFO SERV, 731 STOW STREET, HORICON, WI, 53032 | US Mail (1st Class) |
| 69774 | INTERMETRO INDUSTRIES CORPORATION, 75 REMITTANCE DRIVE, DEPT 3044, CHICAGO, IL, 60675-3044 | US Mail (1st Class) |
| 69774 | IPFS CORPORATION, 24722 NETWORK PLACE, CHICAGO, IL, 60673-1247 | US Mail (1st Class) |
| 69774 | IRVING MATERIALS INC, PO BOX 7048, GROUP #2, INDIANAPOLIS, IN, 46207-7048 | US Mail (1st Class) |
| 69774 | ISAAC DUNCAN, 5954 MORNAY DR, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 69774 | ISSWLHC, CONNIE SIMPSON, SOCIAL SERVICES, 8050 TOWNSHIP LINE RD, INDIANAPOLIS, IN, 46260 | US Mail (1st Class) |
| 69774 | IUAA, 301 UNIVERSITY BLVD, SUITE 1031, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69774 | J & K COMMUNICATIONS, INC, 1205 INDY WAY, INDIANAPOLIS, IN, 46214-4302 | US Mail (1st Class) |
| 69774 | J J KELLER & ASSOCIATES INC, PO BOX 6609, CAROL STREAM, IL, 60197-6609 | US Mail (1st Class) |
| 69774 | JACKSON CONTROL COMPANY,INC., 1708 EAST 10TH STREET, INDIANPOLIS, IN, 46201 | US Mail (1st Class) |
| 69774 | JACKSON OIL & SOLVENTS INC, 75 REMITTANCE DRIVE, DEPT 6988, CHICAGO, IL, 60675-6988 | US Mail (1st Class) |
| 69774 | JAKOBE WHITAKER, C/O MARCILE WHITE, 201 ASH ST, FORTVILLE, IN, 46040 | US Mail (1st Class) |
| 69774 | JAMES R CRUSE, 200 W 28TH ST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JAMES ROSE, 2871 E CO RD 400 S, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JAMES W THOMAS, 194 N COURTNEY DRIVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JASMINE BAHR, C/O JESSICA OXLEY, 1350 N 12TH ST, TERRE HAUTE, IN, 47807 | US Mail (1st Class) |
| 69774 | JEANNETTE MOLLO, 1635 S 14TH ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | JEFFERY JONES, 1501 N GRAND AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JENNIFER CONOVER, 4814 W CO RD 200 S, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JEREMY P COBB, 1942 SOUTH STATE RD 1, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JESSIE THOMAS, 16805 FAIRFAX RD, CLEVELAND, OH, 44128 | US Mail (1st Class) |
| 69774 | JIM`S AUTO & BODY SHOP INC, 128 EAST 10TH STREET, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JIMMY BELL, C/O TONI NEAL, 719 W ST RD 38, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 69774 | JKM TRAINING, INC, 1710 RITNER HIGHWAY, SUITE 1, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 69774 | JOEL D LONG, 1127 CENTRAL AVENUE, CONNERSVILLE, IN, 47331-2126 | US Mail (1st Class) |
| 69774 | JONATHAN LARSEN MD, 1104 E FORT WAYNE STREET, WARSAW, IN, 46580 | US Mail (1st Class) |
| 69774 | JORDAN TAMES, C/O ASHLEE JOHNSON, 7219 W 1000 N, CARTHAGE, IN, 46115 | US Mail (1st Class) |
| 69774 | JOSHUA HART, 2431 E WELLSVIEW RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JOY TURNEY, 3564 W STARLIGHT DR, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JULIA LAIRD, 239 S SR RD 101, LIBERTY, IN, 47353 | US Mail (1st Class) |
| 69774 | JULIA ROBBINS, 2712 OHIO AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JULIE BAKER, 221 SOUTH CR 550 W, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JULIE BELL, 1016 RANCH RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | JUMP TECHNOLOGIES, PO BOX 211469, EAGEN, MN, 55121 | US Mail (1st Class) |
| 69774 | JUSTINA B JOHNSON, 322 SUMMIT AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | K & S ASSOCIATES, INC., 1926 ELM TREE DR, NASHVILLE, TN, 37210 | US Mail (1st Class) |
| 69774 | KAIGAN CHOATE, C/O CHERYL CHOATE, 2110 S HACHLEY ST, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 69774 | KATE THURSTON, PHOTOGRAPHY BY KATE, 520 W 29TH STREET, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | KATHERINE CALVERT, 957 N NIE MILE RD, LIBERTY, IN, 47353 | US Mail (1st Class) |
| 69774 | KATHERINE CALVERT, 957 N NINE MILE RD, LIBERTY, IN, 47353 | US Mail (1st Class) |
| 69774 | KATHY BRIAR, 1083 E WELLSVIEW RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | KATHY PLANKENHORN, 7634 DALTON RD, HAGERSTOWN, IN, 47346 | US Mail (1st Class) |
| 69774 | KATRINA NORRIS, 4007 INKE ROAD, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | KAYLYNN ASHTON, C/O ERIN CARTER, 1 WYNN GATE COURT, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 69774 | KENNY GABBARD, 1131 MAJOR DR, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | KIMBERLY BRISCOE, 7868 S WINDY HILL RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | KIMBERLY COLLINS, 1124 W SUTTLES RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | KIRSA EAST, C/O KARISSA SMITH, 2205 GLENN COURT, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | KITTY HOUGHLAND, 2913 W COUNTRY CLUB RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | KNIGHT INSURANCE GROUP, 521 CENTRAL AVENUE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | KNOWLEDGE CONNEX, 601 NORTH BELAIR SQUARE, SUITE 28, EVANS, GA, 30809 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69774 | KRATOS PUB SAFETY & SECURITY, PO BOX 116820, ATLANTA, GA, 30368 | US Mail (1st Class) |
| 69774 | KRISTA GIBSON, 1404 W MEMORIAL DRIVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | LABSCO-CC, PO BOX 670269, DALLAS, TX, 75267-0269 | US Mail (1st Class) |
| 69774 | LAWN CARE SPECIALISTS LLC, 588 N PERRY STREET, HAGERSTOWN, IN, 47346 | US Mail (1st Class) |
| 69774 | LAY`S WIRING SERVICE, 3631 W STARLIGHT DRIVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | LEANN MCCLUNG, 2710 FLINT DRIVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | LEE SUPPLY CORP, PO BOX 681430, INDIANAPOLIS, IN, 46268-7430 | US Mail (1st Class) |
| 69774 | LIEBEL-FLARSHEIM COMPANY LLC, PO BOX 3571, CAROL STREAM, IL, 60132-3571 | US Mail (1st Class) |
| 69774 | LIFESTREAM SERVICES, INC., 1701 S PILGRIM BLVD, YORKTOWN, IN, 47396 | US Mail (1st Class) |
| 69774 | LINDE LLC, 88718 EXPEDITE WAY, CHICAGO, IL, 60695-1700 | US Mail (1st Class) |
| 69774 | LISA BECKER, 2340 VIRGINIA AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | LISA STRICKLAND, 2138 WESTERN AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | LLOYD RUSSELL HIX, 2464 OXFORD-MIDD ROAD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 69774 | LOCUM LEADERS, ATTN: LOCUM LEADERS LOCKBOX, 26745 NETWORK PLACE, CHICAGO, IL, 60673-1267 | US Mail (1st Class) |
| 69774 | LORA FRASHER, 158 E BEA ST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | LUCAS PRAIRIE, C/O HEATHER PRAIRIE, 10519 N SPADED RD, SUNMAN, IN, 47041 | US Mail (1st Class) |
| 69774 | LUDWIG CONTRACTING, INC., PO BOX 128, CEDAR GROVE, IN, 47016 | US Mail (1st Class) |
| 69774 | LYNNEA WELCH, 613 SHERMAN DR, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | M & M CONTROL SERVICE, INC., 24418 OLD MONAVILLE ROAD, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 69774 | MAD TECHNICAL SERVICES, 4277 S CR 60 SW, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 69774 | MAINSOURCE BANK, ATTN: TRUST DEPARTMENT, 112 N MERIDIAN ST, PORTLAND, IN, 47371 | US Mail (1st Class) |
| 69774 | MAKENZIE GETTINGER, 2874 S CO RD 350 E, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MARTAVIOUS VARNER, 4968 WHITEWATER AVE, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | MARVIN FRALEY, 3100 WATERLOO RD, APT 30, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MARY PATRICK MD, 3319 LANTERN TRAIL, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | MARY SALEH MD, 166 S 48TH ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | MATTHEW COLWELL, C/O BARBARA COLWELL, 219 SARA LANE, SCOTTSBURG, IN, 47170 | US Mail (1st Class) |
| 69774 | MATTHEW MORENO, 121 N 4TH STREET, APT 203, PRINCETON, TX, 75407 | US Mail (1st Class) |
| 69774 | MAZEN KHAYAT MD, 134 BLUFF RIDGE RD, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 69774 | MCCOMBS & SON COMPANY, 201 WEST 6TH STREET, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MCKESSON, WASHINGTON COURT HOUSE DC#8164, 3000 KENSKILL AVE, WASHINGTON COURT HOUSE, OH, 43160 | US Mail (1st Class) |
| 69774 | MCKESSON PLASMA & BIOLOGICS, 16578 COLLECTIONS CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 69774 | MCKESSON TECHNOLOGIES INC, 5995 WINDWARD PARKWAY, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 69774 | MCMASTER-CARR, PO BOX 7690, CHICAGO, IL, 60680-7690 | US Mail (1st Class) |
| 69774 | MD TECHNOLOGIES, PO BOX 60, GALENA, IL, 61036 | US Mail (1st Class) |
| 69774 | MDWISE INC, PO BOX 441423, INDIANAPOLIS, IN, 46244-1423 | US Mail (1st Class) |
| 69774 | MEDESTAR LOCUM TENENS, 1603 LBJ FREEWAY, SUITE 700, DALLAS, TX, 75234 | US Mail (1st Class) |
| 69774 | MEDIALAB INC, 242 S CULVER STREET, LAWRENCEVILLE, GA, 30046 | US Mail (1st Class) |
| 69774 | MEDICAL CONSULTANTS NETWORK CC, STAYALERT LLC, 1777 SOUTH HARRISON STREET, DENVER, CO, 80210-3929 | US Mail (1st Class) |
| 69774 | MEDICAL PROTECTIVE CO, 23289 NETWORK PLACE, CHICAGO, IL, 60673-1232 | US Mail (1st Class) |
| 69774 | MEDICAL SAFETY PRODUCTS INC, DEPT 5028, DENVER, CO, 80263-5028 | US Mail (1st Class) |
| 69774 | MEDICO, PO BOX 21660, EAGAN, MN, 55121 | US Mail (1st Class) |
| 69774 | MEDICUS ANESTHESIA SERVICES LLC, 22 ROULSTON RD, WINDHAM, NH, 03087 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69774 | MEDIWARE INFORMATION SYSTEMS, PO BOX 204176, DALLAS, TX, 75320-4176 | US Mail (1st Class) |
| 69774 | MEDTEC, INC, 1401 8TH STREET SE, ORANGE CITY, IA, 51041 | US Mail (1st Class) |
| 69774 | MELISSA KAVANAUGH, 568 N CO RD 325 E, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MELISSA LOGAN, 901 LAKEVIEW HEIGHTS, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MELISSA MATNEY, 910 RIDGEWOOD COURT, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MENTAL HEALTH AMERICA OF INDIANA, 1431 N DELAWARE STREET, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 69774 | MERANDA ROSE, 2720 VIRGINIA AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MERCK & CO., INC., PO BOX 5254, CAROL STREAM, IL, 60197-5254 | US Mail (1st Class) |
| 69774 | MERZ NORTH AMERICA, INC, PO BOX 912073, DENVER, CO, 80291-2073 | US Mail (1st Class) |
| 69774 | MESSER LLC, 88718 EXPEDITE WAY, CHICAGO, IL, 60695-1700 | US Mail (1st Class) |
| 69774 | MFI MEDICAL, 10695 TREENA ST, SUITE 105, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 69774 | MICHAELA L PETERS, 2123 E WELLSVIEW RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MICHELLE FERMAN, 916 LEE ST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MICRO DIRECT, INC, PO BOX 239, AUBURN, ME, 04212 | US Mail (1st Class) |
| 69774 | MICROAIRE, LOCK BOX 96565, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 69774 | MIDWEST CLEANROOM ASSOCIATES, 2055 OAK INDUSTRIAL DRIVE, GRAND RAPIDS, MI, 49505 | US Mail (1st Class) |
| 69774 | MIDWEST MEDICAL, INC, 2811 AMSTERDAM ROAD, VILLA HILLS, KY, 41017 | US Mail (1st Class) |
| 69774 | MIKE COON, 1361 N ELEPHANT HILL ROAD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MINDRAY DS USA INC, 24312 NETWORK PLACE, CHICAGO, IL, 60673-1243 | US Mail (1st Class) |
| 69774 | MINDRAY NORTH AMERICA, 24312 NETWORK PLACE, CHICAGO, IL, 60673-1243 | US Mail (1st Class) |
| 69774 | MISTER ICE OF INDIANAPOLIS, 7954 EAST 88TH STREET, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 69774 | MITSUBISHI ELECTRIC POWER PRODUCTS, PO BOX 640673, PITTSBURGH, PA, 15264-0673 | US Mail (1st Class) |
| 69774 | ML MANAGEMENT, 12520 WESTHEIMER RD, APT 242, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 69774 | MOORE HVAC & ELECTRICAL, LLC, 5702 S STATE RD 121, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | MORTON SALT, INC., 444 W LAKE ST, STE 3000, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 69774 | MVAP MEDICAL SUPPLIES, INC, 2001 CORPORATE CENTER DRIVE, SUITE 250, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 69774 | MYERS AND STAUFFER LC, 9265 COUNSELORS ROW STE 200, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 69774 | NAMSS, 8658 SOLUTION CENTER, CHICAGO, IL, 60677-8006 | US Mail (1st Class) |
| 69774 | NANCY REDD NP, 2231 N GRAND AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | NATES TREE SERVICE, NATHAN H CRAWLEY, 20186 LAUREL RD, LAUREL, IN, 47024 | US Mail (1st Class) |
| 69774 | NATHANIEL KIMMET, C/O BRIAN KIMMET, 904 NORTH 350 WEST, WESTPORT, IN, 47283 | US Mail (1st Class) |
| 69774 | NATIONAL HEALTH PROMOTION ASSOCIATES, 711 WESTCHESTER AVENUE, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 69774 | NEC CORPORATION OF AMERICA, 6535 N STATE HWY 161, IRVING, TX, 75039 | US Mail (1st Class) |
| 69774 | NEWS EXAMINER, SUBSCRIBER RENEWALS, PO BOX 1960, PADUCAH, KY, 42002-1960 | US Mail (1st Class) |
| 69774 | NIGHTINGALE NURSES, LLC, DRAWER# 1256, PO BOX 5935, TROY, MI, 48007-5935 | US Mail (1st Class) |
| 69774 | NILA CLARK, 13173 N BRICK CHAPEL DR, CAMBY, IN, 46113 | US Mail (1st Class) |
| 69774 | NSPIRE HEALTH, INC, DEPT 781439, PO BOX 78000, DETROIT, MI, 48278-1439 | US Mail (1st Class) |
| 69774 | NUAIRE INC, NW - 1483, PO BOX 1450, MINNEAPOLIS, MN, 55485 | US Mail (1st Class) |
| 69774 | O'REILLY AUTO PARTS, PO BOX 9464, SPRINGFIELD, MO, 65801-9464 | US Mail (1st Class) |
| 69774 | OLYMPUS SURGICAL & INDUSTRIAL AMERICA, PO BOX 200194, PITTSBURGH, PA, 15251-0194 | US Mail (1st Class) |
| 69774 | ONE PLACE CAPITAL, ATTN: LOAN PROCESSING, 1920 CENTER CREEK DRIVE, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 69774 | ONEBEACON INSURANCE GROUP, 17777 SENTRY PARKWAY WEST, BUILDING 17, SUITE 230, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 69774 | OPTUM360, PO BOX 88050, CHICAGO, IL, 60680-1050 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69774 | PAMELA HOLLOWAY, 15075 EAGLE NEST DR, BROOKVILLE, IN, 47012 | **US Mail (1st Class)** |
| 69774 | PAPA JOHN`S, 2225 N PARK RD, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | PARAGARD DIRECT, 12601 COLLECTION CENTER DR, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 69774 | PARROTT SHIELDING LLC, 101 NORTH 32ND STREET, LOUISVILLE, KY, 40212 | **US Mail (1st Class)** |
| 69774 | PARTSTOWN LLC, 27787 NETWORK PLACE, CHICAGO, IL, 60673-1277 | **US Mail (1st Class)** |
| 69774 | PATSY MILLER, 1712 GRAND AVE, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | PATTERSON MEDICAL-CC, PO BOX 93040, CHICAGO, IL, 60673-3040 | **US Mail (1st Class)** |
| 69774 | PAULA EDWARDS, PO BOX 504, MILTON, IN, 47357 | **US Mail (1st Class)** |
| 69774 | PEPPER CONSTRUCTION, 1850 W 15TH STREET, INDIANAPOLIS, IN, 46202 | **US Mail (1st Class)** |
| 69774 | PETROLEUM TESTING SERVICES, PO BOX 146, YORKTOWN, IN, 47396 | **US Mail (1st Class)** |
| 69774 | PFIZER INC, PO BOX 100539, ATLANTA, GA, 30384-0539 | **US Mail (1st Class)** |
| 69774 | PHILIP PARROTT, 1927 SEVENHILLS DR, CINCINNATI, OH, 45240 | **US Mail (1st Class)** |
| 69774 | PITNEY BOWES, PO BOX 371896, PITTSBURGH, PA, 15250-7896 | **US Mail (1st Class)** |
| 69774 | PITNEY BOWES RESERVE ACCOUNT, PO BOX 223648, PITTSBURGH, PA, 15250-2648 | **US Mail (1st Class)** |
| 69774 | POSITIVE PROMOTIONS, 15 GILPIN AVE, HAUPPAUGE, NY, 11788 | **US Mail (1st Class)** |
| 69774 | POWELL PAVING, 2583 S ST RD 1, CAMBRIDGE CITY, IN, 47327-9726 | **US Mail (1st Class)** |
| 69774 | POYNTER, 775 COMMERCE PARKWAY WEST DR, GREENWOOD, IN, 46143 | **US Mail (1st Class)** |
| 69774 | PRCO, 3000 S RIDGELAND AVE, BERWYN, IL, 60402 | **US Mail (1st Class)** |
| 69774 | PREMIERE CREDIT OF N AMERICA, 2002 WELLESLEY BLVD, INDIANAPOLIS, IN, 46219-2458 | **US Mail (1st Class)** |
| 69774 | PRESIDIO INFRASTRUCTURE SOLUTIONS, PO BOX 99613, TROY, MI, 48099-9613 | **US Mail (1st Class)** |
| 69774 | PRESIDIO NETWORKED SOLUTIONS GROUP, PO BOX 677638, DALLAS, TX, 75267-7638 | **US Mail (1st Class)** |
| 69774 | PRINCETON HEALTH PRESS, 711 WESTCHESTER AVENUE, WHITE PLAINS, NY, 10604 | **US Mail (1st Class)** |
| 69774 | PROASSURANCE INDEMNITY CO., PO BOX 952315, DALLAS, TX, 75395-2315 | **US Mail (1st Class)** |
| 69774 | PROFESSIONAL LICENSING AGENCY, 402 WEST WASHINGTON STREET, ROOM W072, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 69774 | PROGRESSIVE, PO BOX 512926, LOS ANGELES, CA, 90051 | **US Mail (1st Class)** |
| 69774 | PROTEK, 708 ROSE DRIVE, HARTLAND, WI, 53029 | **US Mail (1st Class)** |
| 69774 | PURITAN WATER CONDITIONING CC, PO BOX 778, 216 LAFAYETTE AVE, CRAWFORDSVILLE, IN, 47933 | **US Mail (1st Class)** |
| 69774 | QFIX, PO BOX 37578, BALTIMORE, MD, 21297-3578 | **US Mail (1st Class)** |
| 69774 | QUALITY FIRE PROTECTION INC., 220 INDUSTRIAL DRIVE, LAWRENCEBURG, IN, 47025 | **US Mail (1st Class)** |
| 69774 | QUIDEL CORPORATION, 12544 HIGH BLUFF, STE 200, SAN DIEGO, CA, 92130 | **US Mail (1st Class)** |
| 69774 | R&D BATTERIES, PO BOX 5007, BURNSVILLE, MN, 55337 | **US Mail (1st Class)** |
| 69774 | RACHEL BUCKMEIER, 3600 WESTERN AVE, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | RACHEL BUCKMEIER, 3600 WESTERN AVE, APT 337 D, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | RACHEL PFEIFFER, 452 PARAGON WAY, APT A, GREENFIELD, IN, 46140 | **US Mail (1st Class)** |
| 69774 | RAMESH SHARMA, MD, 416 SNYDER CT, SEYMOUR, IN, 47274 | **US Mail (1st Class)** |
| 69774 | REID HEALTH 19410, ACCT: 19410, 1100 REID PARKWAY, RICHMOND, IN, 47374 | **US Mail (1st Class)** |
| 69774 | REID HEALTH 51507, ACCT: 51507, 1100 REID PARKWAY, RICHMOND, IN, 47374-1157 | **US Mail (1st Class)** |
| 69774 | RELIANT BIOMEDICAL SERVICES, 1275 N CR 200 W, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | RENEE NESBITT, 158 S LOCUST DR, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | RHONDA SCOTT, 2154 N GRAND AVE, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | RICHARD BALDWIN, MD, 22200 ORCHARD PLACE, BEVERLY HILLS, MI, 48025 | **US Mail (1st Class)** |
| 69774 | RICHARD-ALLAN SCIENTIFIC CO., THERMO FISHER SCIENTIFIC, 98194 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-8194 | **US Mail (1st Class)** |
| 69774 | RITA MORGAN, 1000 GREGG RD, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 69774 | RIVERVIEW HOSPITAL, ATTN: TERRY HARP, 395 WESTFIELD ROAD, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 69774 | RN SPECIALITIES, INC., PO BOX 611, INDIANAPOLIS, IN, 46206-0611 | US Mail (1st Class) |
| 69774 | ROBERT HALF, C/O JULIE BRADBURY, 135 N PENNSYLVANIA ST #1700, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69774 | ROBIN JORDAN, 304 N GRAY RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | ROBIN SPENCER, 304 NW 20TH STREET, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | RONALD E ASH, 2822 S MARIS CT, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | RONALD SAM MD, 6700 W 95TH ST, SUITE 320, OAKLAWN, IL, 60453 | US Mail (1st Class) |
| 69774 | ROYCE ROLLS RINGER CO, PO BOX 1831, GRAND RAPIDS, MI, 49501 | US Mail (1st Class) |
| 69774 | RPM IMAGING, PO BOX 4383, WEST HILLS, CA, 91308 | US Mail (1st Class) |
| 69774 | RUMMEL`S CARPET CLEANING, 3558 W WILLIAMS ROAD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | RYAN HOWE, 1600 STATE ROAD 1 SOUTH, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SAL MIGLIORE MD, 11854 GRAY EAGLE DRIVE, FISHERS, IN, 46037 | US Mail (1st Class) |
| 69774 | SANDRA CATES, 13135 ROEMER ROAD, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 69774 | SARAH GRUBBS, 2701 IOWA AVE, APT 38, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SAVANNAH DONOGHUE, C/O MYRIAH DONOGHUE, 351 S FRANKLIN, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 69774 | SCIENTIFIC INSTRUMENT CTR-CC, 8624 INDUSTRIAL PARKWAY, SUITE 6, PLAIN CITY, OH, 43064 | US Mail (1st Class) |
| 69774 | SCOTT BELL, 128 S 22ND ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | SCOTT LAINHART, 402 CHEROKEE LANE, CENTERVILLE, IN, 47330 | US Mail (1st Class) |
| 69774 | SEAN FOSTER, C/O MELINDA FOSTER, 9406 KNIGHTS BRIDGE BLVD APT A, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 69774 | SEARS COMMERCIAL ONE, DEPT 53- 4007730706, PO BOX 78037, PHOENIX, AZ, 85062-8037 | US Mail (1st Class) |
| 69774 | SERVICE LINE WARRANTIES OF AMERICA, PO BOX 37025, BALTIMORE, MD, 21297-3025 | US Mail (1st Class) |
| 69774 | SHAKEEL AHMED MD, 1832 MILFORD ST, CARMEL, IN, 46032 | US Mail (1st Class) |
| 69774 | SHARN INC -CC, DEPT 2459, PO BOX 11407, BIRMINGHAM, AL, 35246-2459 | US Mail (1st Class) |
| 69774 | SHARON Y TYLER, 824 MORNING GLORY LANE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SHAWN TIPTON, 4822 MT ZION RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SHC SERVICES INC., 1640 WEST REDSTONE CENTER DRIVE, SUITE 200, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 69774 | SHELL, PO BOX 4337, CAROL STREAM, IL, 60197-4337 | US Mail (1st Class) |
| 69774 | SHERI A HENSLEY, 322 SUMMIT AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SHERI WALKER, 1715 OHIO AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SIEMENS HEALTHCARE DIAG-CC, PO BOX 121102, DALLAS, TX, 75312-1102 | US Mail (1st Class) |
| 69774 | SINGH MEDICAL ASSOCIATES OF THE CAROLINAS P C, 9020 HEYDON HALL CIRCLE, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 69774 | SLEEP NUMBER CORPORATION, 9800 59TH AVE N, MINNEAPOLIS, MN, 55442 | US Mail (1st Class) |
| 69774 | SMALL ENGINE WAREHOUSE, 501 W RIGGIN RD, MUNCIE, IN, 47303 | US Mail (1st Class) |
| 69774 | SMART CARE EQUIPMENT SOLUTIONS, EEC ACQUISITION LLC, PO BOX 74008980, CHICAGO, IL, 60674-8980 | US Mail (1st Class) |
| 69774 | SMITH & NEPHEW ENDOSCOPY, PO BOX 60333, CHARLOTTE, NC, 28260-0333 | US Mail (1st Class) |
| 69774 | SOPHIA NICHOLSON, C/O JESSICA LINVILLE, 611 W WESTERN AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SOURCEONE HEALTHCARE TECHNOLOGIES, 4909 MURPHY CANYON RD, SUITE 120, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 69774 | SOUTHEASTERN SUPPLY CO., 6312 SOUTHEASTERN AVENUE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 69774 | SPIROX, 3475 EDISON WAY, SUITE O, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 69774 | SPORTSMAN STORE TROPHY SHOP, 414 N EASTERN AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SPS MEDICAL, PO BOX 74007010, CHICAGO, IL, 60674-7010 | US Mail (1st Class) |
| 69774 | ST JUDE MEDICAL, 22400 NETWORK PLACE, CHICAGO, IL, 60673-1224 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69774 | STACEY DAY, 23B E UNION ST, LIBERTY, IN, 47353 | US Mail (1st Class) |
| 69774 | STAFF CARE, ATTN: STAFFCARE INC LOCKBOX, PO BOX 281923, ATLANTA, GA, 30384-1923 | US Mail (1st Class) |
| 69774 | STANDARD IMAGING, 3120 DEMING WAY, MIDDLETON, WI, 53562-1461 | US Mail (1st Class) |
| 69774 | STAR ENVIRONMENTAL, INC, 2215 ALVORD STREET, INDIANAPOLIS, IN, 46205-4513 | US Mail (1st Class) |
| 69774 | STATE OF INDIANA IHCP PROGRAM INTEGRITY DEPARTMENT, ATTN: SUR AUDIT OVERPAYMENT, PO BOX 636297, CINCINNATI, OH, 45263-6297 | US Mail (1st Class) |
| 69774 | STATE SUPPLY CO INC, 597 7TH ST E, SAINT PAUL, MN, 55130 | US Mail (1st Class) |
| 69774 | STATLAB, PO BOX 678056, DALLAS, TX, 75267-8056 | US Mail (1st Class) |
| 69774 | STEAMIN DEMON INC., 1041 S CLARK BLVD, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 69774 | STERIS INSTRUMENT MANAGEMENT SERVICES, 3316 2ND AVE NORTH, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 69774 | STEVEN MCMAHAN MD, 4265 LYTLE FERRY ROAD, WAYNESVILLE, OH, 45068 | US Mail (1st Class) |
| 69774 | STRYKER SALES CORPORATION, PO BOX 93308, CHICAGO, IL, 606733-330 | US Mail (1st Class) |
| 69774 | SUMMIT MEDICAL, PO BOX 6208, CAROL STREAM, IL, 60197-6208 | US Mail (1st Class) |
| 69774 | SUN NUCLEAR CORPORATION, 425-A PINEDA COURT, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 69774 | SUNDQUIST COMPANY, LLC, PO BOX 50375, INDIANAPOLIS, IN, 46250375 | US Mail (1st Class) |
| 69774 | SUZANNE A L BROWN, 6561 ROMEO DRIVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | SYNTHES - CC, PO BOX 8538-662, PHILIDELPHIA, PA, 19171-0662 | US Mail (1st Class) |
| 69774 | SYNTHESIS INC., 251 NORTH ILLINOIS STREET, SUITE 200, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 69774 | TAMMY HALPIN, 14149 UPPER JIM RUN RD, LAUREL, IN, 47024 | US Mail (1st Class) |
| 69774 | TANGO INC, PO BOX 671546, DALLAS, TX, 75267-1546 | US Mail (1st Class) |
| 69774 | TANYA MOORE, 2215 N GRAND AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TARA MADDEN, 3571 N HENRY ROAD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TEBCO, 3343 SHELBY STREET, INDIANAPOLIS, IN, 46227 | US Mail (1st Class) |
| 69774 | TELQUEST INTERNATIONAL, 26 COMMERCE ROAD, SUITE B, FAIRFIELD, NJ, 07004 | US Mail (1st Class) |
| 69774 | TERENCE GROGAN, DO, 1893 W CO RD 50 N, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TESSA NOLAND, 1467 E ST RD 44, APT K128, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TGX MEDICAL, 12220 N MERIDIAN ST, SUITE 175, CARMEL, IN, 46032 | US Mail (1st Class) |
| 69774 | THE CABINET GALLERY, LLC, 105 W 24TH ST, CONNERSVILLE, IN, 47331-2940 | US Mail (1st Class) |
| 69774 | THE CHANGE COMPANIES, 5221 SIGSTROM DRIVE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 69774 | THE CURARE GROUP, INC, ATTN: CHRISTINA DIVINE A/R, 2990 E COVENANTER DR, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 69774 | THE KIRLIN COMPANY, PO BOX 641220, DETROIT, MI, 48264-1220 | US Mail (1st Class) |
| 69774 | THE OLDE RICHMOND INN, 138 S 5TH STREET, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | THE PRINTING CENTER, 402 WEST CHURCH STREET, XENIA, OH, 45385 | US Mail (1st Class) |
| 69774 | THE SKATE, 475 COMMERCE DRIVE, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | THE STAYWELL COMPANY, LLC, MEDIMEDIA USA, INC, 780 TOWNSHIP LINE ROAD, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 69774 | THERACOM, PAYMENT CENTER, PO BOX 640105, CINCINNATI, OH, 45264 | US Mail (1st Class) |
| 69774 | THERAPEUTIC RESEARCH CENTER, 3120 W MARCH LANE, STOCKTON, CA, 95219 | US Mail (1st Class) |
| 69774 | THOMAS COOLEY, 2336 VIRGINIA AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | THOMPSON DISTRIBUTION CO INC, PO BOX 6069, DEPT 216, INDIANAPOLIS, IN, 46206-6069 | US Mail (1st Class) |
| 69774 | TIM`S MUFFLER AND AUTO OUTLET, 2212 N PARK RD, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TINA JACOBIK, 1545 W 12TH ST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TITAN MEDICAL HOLDINGS, INC., 2110 S 169 PLZ, SUITE 100, OMAHA, NE, 68130 | US Mail (1st Class) |
| 69774 | TJ UNIFORMS, 1533 W TIPTON ST, SUITE B, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 69774 | TLW ENTERTAINMENT INC, PO BOX 4625, CARMEL, IN, 46082 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 69774 | TONYA MORGAN, 216 E SHAY ST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TRACTOR SUPPLY CREDIT PLAN, DEPT 30-1105145732, PO BOX 78004, PHOENIX, AZ, 85062-8004 | US Mail (1st Class) |
| 69774 | TRACY BROWN, 204 REGENCY PL, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | TRE CONSULTING LLC, 500 S BUCKINGHAM RD, YORKTOWN, IN, 47396 | US Mail (1st Class) |
| 69774 | TRIMEDX, ACCOUNTS RECEIVABLE, PO BOX 636129, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 69774 | TRISTATE VALVES & CONTROLS, 6833 INDUSTRY DRIVE, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 69774 | TRUSTED NURSE STAFFING LLC, BUFFALO STATION, 1200 WILLIAM STREET PO BOX 1343, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 69774 | TWEEDY LUMBER COMPANY, 100 S PERKINS STREET, RUSHVILLE, IN, 46173 | US Mail (1st Class) |
| 69774 | U-HAUL, PO BOX 52128, OHOENIX, AZ, 85072-2128 | US Mail (1st Class) |
| 69774 | UNETIXS VASCULAR, INC., 125 COMMERCE PARK ROAD, NORTH KINGSTOWN, RI, 02852 | US Mail (1st Class) |
| 69774 | UNION COUNTY HIGH SCHOOL, 410 PATRIOT BLVD, LIBERTY, IN, 47353 | US Mail (1st Class) |
| 69774 | UNIPOWER CORPORATION, 1157 VALLEY PARK DRIVE, SUITE 150, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 69774 | UNITED STATES POSTAL SERVICE, 801 CENTRAL AVE., CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 69774 | UNIVERSAL HOSPITAL SERVICES, PO BOX 851313, MINNEAPOLIS, MN, 55485-1313 | US Mail (1st Class) |
| 69774 | UPS SUPPLY CHAIN SOLUTIONS, 28013 NETWORK PLACE, CHICAGO, IL, 60673-1280 | US Mail (1st Class) |
| 69774 | US COMPOUNDING INC, PO BOX 2709, CONWAY, AR, 72033 | US Mail (1st Class) |
| 69774 | US DEPT OF EDUCATION, NATIONAL PAYMENT CENTER, PO BOX 105081, ATLANTA, GA, 30348-5081 | US Mail (1st Class) |
| 69774 | US TRUSTEE PAYMENT CENTER, PO BOX 530202, ATLANTA, GA, 30353-0202 | US Mail (1st Class) |
| 69774 | VALLEY SURGICAL, INC., 633 SOUTH ANDREWS AVE, SUITE 400, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 69774 | VASCULAR ACCESS PLUS, 4417 SERENGETI CIRCLE, CARMEL, IN, 46074 | US Mail (1st Class) |
| 69774 | VERATHON, PO BOX 935117, ATLANTA, GA, 31193-5117 | US Mail (1st Class) |
| 69774 | VERIZON WIRELESS, PO BOX 25505, LEHIGH VALLEY, PA, 18002-5505 | US Mail (1st Class) |
| 69774 | VERSITI INC, 29779 NETWORK PLACE, CHICAGO, IL, 60673-1297 | US Mail (1st Class) |
| 69774 | VICKIE SNYDER, 1763 W DANNY DR, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | VICKY HOPKINS, 2120 NORTH COUNTY ROAD 200 WEST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | VICTORIA STEVENS, 3839 HAMILTON EATON RD, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 69774 | VOLOGY, INC, PO BOX 116354, ATLANTA, GA, 30368-6354 | US Mail (1st Class) |
| 69774 | VULNAVIA JOHNSTON, C/O MATTHEW JOHNSTON, 19270 ROUDEBUSH BLVD, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 69774 | W W WILLIAMS COMPANY, LLC, PO BOX 772022, DETROIT, MI, 48277-2022 | US Mail (1st Class) |
| 69774 | WALMART COMMUNITY/SYNCB, PO BOX 530934, ATLANTA, GA, 30353-0934 | US Mail (1st Class) |
| 69774 | WANDA ISAACS, 2426 STEINER AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | WARNER SUPPLY, LLC, PO BOX 2788, MUNCIE, IN, 47307-0788 | US Mail (1st Class) |
| 69774 | WASH MULITFAMILY LAUNDRY SYSTEMS, 100 N SEPULVEDA BLVD 12TH FLOOR, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 69774 | WATCHCHILD, PO BOX 392252, PITTSBURGH, PA, 15251 | US Mail (1st Class) |
| 69774 | WAYNE CIRCUIT COURT, 301 E MAIN, RICHMOND, IN, 47375 | US Mail (1st Class) |
| 69774 | WAYNE SUPERIOR COURT 1, 301 E MAIN ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | WEATHERSHIELD LLC, 2800 COMMERCE DRIVE, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 69774 | WELLSOURCE, INC, PO BOX 569, CLACKAMAS, OR, 97015 | US Mail (1st Class) |
| 69774 | WENDE W SHIPLEY, 1810 VIRGINIA AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | WENDY MCDANIEL-GRAY, 504 S 16TH ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 69774 | WHITEWATER VALLEY SEAMLESS GUTTERS, 11087 FRAZER ROAD, LAUREL, IN, 47024 | US Mail (1st Class) |
| 69774 | WHITLOCKS PRESSURE WASH, LLC, PO BOX 391, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 69774 | WHITNEY SATERFIELD, 10113 HOLLAND ALLEY, METAMORA, IN, 47030 | US Mail (1st Class) |

Fayette Memorial Hospital Association, Inc.

**Exhibit B - Fayette Memorial Hospital Association, Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 69774 | WILLIAM BLACK, C/O KATY PRARIE, 716 N INDIANA ST, GREENSBURG, IN, 47240 | **US Mail (1st Class)** |
| 69774 | WILLIAM LEWIS, 9021 COLLEGE CORNER RD, GREENSFORK, IN, 47345-9774 | **US Mail (1st Class)** |
| 69774 | WITTROCK ENTERPRISES, LLC, 4201 MALSBARY ROAD, CINCINNATI, OH, 45242 | **US Mail (1st Class)** |
| 69774 | WOODRIDGE INN, 3700 WESTERN AVE, CONNERSVILLE, IN, 47331 | **US Mail (1st Class)** |
| 69774 | WPS GHA, REIMBURSEMENT, PO BOX 8788, MADISON, WI, 53708-8788 | **US Mail (1st Class)** |
| 69774 | ZAP IT MEDICAL, LLC, 1681 OLD HENDERSON ROAD, COLUMBUS, OH, 43220 | **US Mail (1st Class)** |
| 69774 | ZIMMER TRACTOR, 405 E 7TH STREET, PO BOX 9, BROOKVILLE, IN, 47012 | **US Mail (1st Class)** |

**Subtotal for this group:  395**

Fayette Memorial Hospital Association, Inc.